B7 (Official Form 7) (12/12)

# United States Bankruptcy Court
## Northern District of Georgia

In re **Jova/Daniels/Busby Incorporated** Case No. **13-50728**
Debtor(s) Chapter **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,608,283.36** | **2011 Operation of Business** |
| **$2,116,097.63** | **2012 Operation of business** |
| **$45,931.25** | **2013 Operation of Business** |

---

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT SOURCE

**3. Payments to creditors**

None ■ ***Complete a. or b., as appropriate, and c.***

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached spreadsheet Ex. 3.b** | | **$0.00** | **$0.00** |

None ☐ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached spreadsheets 3.c** | | **$0.00** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ■ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **iPhone- $990 (replacement)** | **Roy Abernathy lost it in the outside wall of airplane- Delta could not retrieve it.** | **6/13/2012** |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Geiger Law, LLC**<br>**1275 Peachtree Street, NE**<br>**Suite 525**<br>**Atlanta, GA 30309** | **1/5/2013, Stanley Daniels (Mr. Daniels subsequently reimbursed by Debtor)** | **$5000 ($306 as filing fee; remainder as attorneys' fees)** |

**10. Other transfers**

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Bank**<br>**PO Box 6995**<br>**Portland, OR 97228** | **Savings, xxx4954, $871.48 transferred to account xxx5063** | **$871.48, 03/13/12** |

**12. Safe deposit boxes**

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Software Copyright (c) 1996-2012 CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ■ If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **FWAJDB, LLLP** | | | **See number 24** | |

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement* ***only*** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Judy S. Laverty<br>343 Hicks Drive<br>Marietta, GA 30060** | **6/29/1998-01/22/2013 (retired 11/28/12 but continued to advise)** |
| **Claudia W Gimson<br>6640 Akers Mill Road SE<br>Apt 3113<br>Atlanta, GA 30339** | **6/27/2012-01/23/2012** |

None ☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Babush Neiman Kornman & Johnson** | **Attn: Barry Klein, CPA<br>5909 Peachtree Dunwoody Road<br>Suite 800<br>Atlanta, GA 30328** | **01/1997-12/31/2012** |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Jova/Daniels/Busby, Inc.** | **1201 Peachtree Street<br>Suite 700<br>Atlanta, GA 30361** |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Wells Fargo Bank<br>1525 WWT Harris Blvd<br>Charlotte, NC 28262** | **11/21/2012** |

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **Unknown** | **Unkown** | **See attachment Exhibit 20.b for most recent inventory.** |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **Unknown** | **Babush Neiman Kornman & Johnson<br>5909 Peachtree Dunwoody Road<br>Suite 800<br>Atlanta, GA 30328** |

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Stanley L. Daniels<br>1327 Beechwood Hills Court<br>Atlanta, GA 30327** | **Chairman/CEO** | **67.14%** |
| **Roy Lee Abernathy<br>559 Bishop Road<br>Ball Ground, GA 30107** | **Shareholder** | **18.24%** |
| **Rafael E. Diaz<br>10 Cotton Blossom Circle<br>Senoia, GA 30276** | **Shareholder** | **6.8%** |

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Roy Lee Abernathy<br>559 Bishop Road<br>Ball Ground, GA 30107** | **President/CEO** | **07/15/2012** |
| **Nicole Domineau<br>612 Cumberland Road<br>Atlanta, GA 30306** | **Corporate Secretary** | **7/13/2012** |
| **Judy S. Laverty<br>343 Hicks Drive<br>Marietta, GA 30060** | **Corporate Secretary** | **Resigned as Corporate Secretary prior to July 2012<br>Retired from firm effective 11/28/2012** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See response to 3.c** | | |

**24. Tax Consolidation Group.**

None ☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Jova/Daniels/Busby, Inc.<br>FWAJDB, LLLP** | **58-1021002** |

**25. Pension Funds.**

None ☐ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Jova/Daniels/Busby, Inc. 401K Profit Sharing Plan** | **58-2905464** |

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

Software Copyright (c) 1996-2012 CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **January 24, 2013** Signature **/s/ Stanley L. Daniels**
**Stanley L. Daniels**
**President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# Exhibit 3.b - Check Register

Monday, January 21, 2013
4:58:37 PM

Jova/Daniels/Busby

10/14/2012 through 1/11/2013

| Check | Date | Type | Vendor | Payee | Amount |
|---|---|---|---|---|---|
| **Payee: Acadia Coffee Service Inc** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045831 | 12/7/2012 | PP | 31696 | Acadia Coffee Service Inc | 540.97 |
| **Payee: AEC Inc** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045793 | 10/24/2012 | PP | 31796 | AEC Inc | 2,700.00 |
| **Payee: AFLAC** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0511997 | 10/29/2012 | PP | 32096 | AFLAC | 849.88 |
| 0949665 | 11/30/2012 | PP | 32096 | AFLAC | 776.42 |
| **Total for 6** | | | | | **1,626.30** |
| **Total for AFLAC** | | | | | **1,626.30** |
| **Payee: Alabama Board of Architects** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045813 | 11/7/2012 | PP | 31548 | Alabama Board of Architects | 25.00 |
| **Payee: American Express** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0003482 | 12/2/2012 | PP | 32299 | American Express | 431.00 |
| 0006620 | 11/2/2012 | PP | 32299 | American Express | 1,549.64 |
| 0121031 | 10/31/2012 | PP | 32299 | American Express | |
| **Total for 6** | | | | | **1,980.64** |
| **Total for American Express** | | | | | **1,980.64** |
| **Payee: Anderson Design Inc** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045799 | 10/24/2012 | PP | 32116 | Anderson Design Inc | 2,050.00 |
| **Payee: Andrew Dell** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110134 | 1/10/2013 | PP | 70583 | Andrew Dell | 1,132.26 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045785 | 10/24/2012 | PP | 70583 | Andrew Dell | 1,099.93 |
| 0105826 | 10/24/2012 | PY | | Andrew Dell | 2,599.74 |
| 0105841 | 11/7/2012 | PY | | Andrew Dell | 2,599.73 |
| 0105865 | 11/21/2012 | PY | | Andrew Dell | 2,599.74 |
| 0105901 | 12/19/2012 | PY | | Andrew Dell | 2,599.75 |
| 0120516 | 12/5/2012 | PY | | Andrew Dell | 2,599.74 |
| 0290026 | 10/31/2012 | PP | 70583 | Andrew Dell | 150.75 |
| 0290028 | 11/30/2012 | PP | 70583 | Andrew Dell | 154.95 |
| 0290029 | 12/31/2012 | PP | 70583 | Andrew Dell | 110.71 |
| **Total for 6** | | | | | **14,515.04** |
| **Total for Andrew Dell** | | | | | **15,647.30** |
| **Payee: AT&T** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0010913 | 1/9/2013 | PP | 32328 | AT&T | 289.28 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 1861112 | 12/4/2012 | PP | 32328 | AT&T | 145.66 |
| 7241112 | 12/4/2012 | PP | 32328 | AT&T | 83.07 |
| **Total for 6** | | | | | **228.73** |
| **Total for AT&T** | | | | | **518.01** |
| **Payee: Bank of America Business Card** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0001108 | 11/7/2012 | PP | 23015 | Bank of America Business Card | 1,000.00 |
| 0001128 | 11/28/2012 | PP | 23015 | Bank of America Business Card | 1,000.00 |
| 0003012 | 10/30/2012 | PP | 23015 | Bank of America Business Card | 3,000.00 |
| 0101812 | 10/18/2012 | PP | 23015 | Bank of America Business Card | 3,000.00 |
| 0121512 | 12/15/2012 | PP | 23015 | Bank of America Business Card | 1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2575555 | 11/13/2012 | PP | 23015 | Bank of America Business Card | 3,000.00 |
| 2630951 | 12/12/2012 | PP | 23015 | Bank of America Business Card | 907.25 |
| **Total for 6** | | | | | **12,907.25** |
| **Total for Bank of America Business Card** | | | | | **12,907.25** |
| **Payee: Barry R Barsh & Associates Inc** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045796 | 10/24/2012 | PP | 31997 | Barry R Barsh & Associates Inc | 1,973.86 |
| **Payee: Benefit Alternatives Inc** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045802 | 10/30/2012 | PP | 31847 | Benefit Alternatives Inc | 100.25 |
| 0045822 | 11/30/2012 | PP | 31847 | Benefit Alternatives Inc | 100.25 |
| **Total for 6** | | | | | **200.50** |
| **Total for Benefit Alternatives Inc** | | | | | **200.50** |
| **Payee: Bobby Johnston** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110140 | 1/10/2013 | PP | 70624 | Bobby Johnston | 960.89 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045788 | 10/24/2012 | PP | 70624 | Bobby Johnston | 1,118.14 |
| **Total for Bobby Johnston** | | | | | **2,079.03** |
| **Payee: Brilliance Photography** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045819 | 11/28/2012 | PP | 32325 | Brilliance Photography | 600.00 |
| **Payee: Central Parking System** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 1131210 | 10/30/2012 | PP | 32131 | Central Parking System | 600.00 |
| **Payee: Chase Cardmember Service** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0234161 | 11/13/2012 | PP | 32263 | Chase Cardmember Service | 1,343.23 |
| 0896139 | 12/13/2012 | PP | 32263 | Chase Cardmember Service | 168.49 |
| 9611958 | 12/12/2012 | PP | 32263 | Chase Cardmember Service | 872.00 |
| **Total for 6** | | | | | **2,383.72** |
| **Total for Chase Cardmember Service** | | | | | **2,383.72** |
| **Payee: Citi Cards** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 3332712 | 11/5/2012 | PP | 32297 | Citi Cards | 1,748.09 |
| 7248914 | 12/6/2012 | PP | 32297 | Citi Cards | 743.41 |
| **Total for 6** | | | | | **2,491.50** |
| **Total for Citi Cards** | | | | | **2,491.50** |
| **Payee: Claudia Gimson** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110139 | 1/10/2013 | PY | | Claudia Gimson | 457.36 |
| 1101392 | 1/10/2013 | PP | 70626 | Claudia Gimson | 119.07 |
| **Total for 2** | | | | | **576.43** |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045790 | 10/24/2012 | PP | 70626 | Claudia Gimson | 11.20 |
| 0105837 | 10/24/2012 | PY | | Claudia Gimson | 1,453.29 |
| 0105846 | 11/7/2012 | PY | | Claudia Gimson | 1,453.28 |
| 0105872 | 11/21/2012 | PY | | Claudia Gimson | 1,453.28 |
| 0105906 | 12/19/2012 | PY | | Claudia Gimson | 1,453.28 |
| 0120521 | 12/5/2012 | PY | | Claudia Gimson | 1,453.29 |
| **Total for 6** | | | | | **7,277.62** |
| **Total for Claudia Gimson** | | | | | **7,854.05** |
| **Payee: Coventry Health And Life Ins Co** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 3899699 | 1/9/2013 | PP | 31926 | Coventry Health And Life Ins Co | 16,630.36 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 2183188 | 11/30/2012 | PP | 31926 | Coventry Health And Life Ins Co | 8,923.08 |
| 7428812 | 10/29/2012 | PP | 31926 | Coventry Health And Life Ins Co | 10,890.71 |
| **Total for 6** | | | | | **19,813.79** |
| **Total for Coventry Health And Life Ins Co** | | | | | **36,444.15** |
| **Payee: Cypress Communications** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1112013 | 1/11/2013 | PP | 32143 | Cypress Communications | 1,377.74 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045830 | 12/5/2012 | PP | 32143 | Cypress Communications | 1,422.03 |
| **Total for Cypress Communications** | | | | | **2,799.77** |
| **Payee: David Fairley** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110136 | 1/10/2013 | PP | 9494 | David Fairley | 466.15 |
| 0110136 | 1/10/2013 | PY | | David Fairley | 404.78 |
| **Total for 2** | | | | | **870.93** |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045792 | 10/24/2012 | PP | 9494 | David Fairley | 64.18 |
| 0105821 | 10/24/2012 | PY | | David Fairley | 1,970.33 |
| 0105843 | 11/7/2012 | PY | | David Fairley | 1,970.34 |
| 0105860 | 11/21/2012 | PY | | David Fairley | 1,970.32 |
| 0105903 | 12/19/2012 | PY | | David Fairley | 1,970.34 |
| 0120518 | 12/5/2012 | PY | | David Fairley | 1,970.34 |
| **Total for 6** | | | | | **9,915.85** |
| **Total for David Fairley** | | | | | **10,786.78** |
| **Payee: Diane Freeman** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110138 | 1/10/2013 | PY | | Diane Freeman | 137.37 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0105824 | 10/24/2012 | PY | | Diane Freeman | 581.30 |
| 0105845 | 11/7/2012 | PY | | Diane Freeman | 237.86 |
| 0105863 | 11/21/2012 | PY | | Diane Freeman | 570.89 |
| 0105905 | 12/19/2012 | PY | | Diane Freeman | 574.34 |
| 0120520 | 12/5/2012 | PY | | Diane Freeman | 221.36 |
| **Total for 6** | | | | | **2,185.75** |
| **Total for Diane Freeman** | | | | | **2,323.12** |
| **Payee: Duane Behne** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110131 | 1/10/2013 | PP | 70592 | Duane Behne | 322.02 |
| 0110131 | 1/10/2013 | PY | | Duane Behne | 542.43 |
| **Total for 2** | | | | | **864.45** |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045786 | 10/24/2012 | PP | 70592 | Duane Behne | 201.04 |
| 0105827 | 10/24/2012 | PY | | Duane Behne | 2,284.61 |
| 0105838 | 11/7/2012 | PY | | Duane Behne | 2,284.61 |
| 0105866 | 11/21/2012 | PY | | Duane Behne | 2,284.61 |
| 0105898 | 12/19/2012 | PY | | Duane Behne | 2,284.60 |
| 0120513 | 12/5/2012 | PY | | Duane Behne | 2,284.62 |
| **Total for 6** | | | | | **11,624.09** |
| **Total for Duane Behne** | | | | | **12,488.54** |
| **Payee: Elizabeth Jones** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 1101412 | 1/10/2013 | PY | | Elizabeth Jones | 395.47 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0105834 | 10/24/2012 | PY | | Elizabeth Jones | 982.52 |
| 0105848 | 11/7/2012 | PY | | Elizabeth Jones | 982.53 |
| 0105875 | 11/26/2012 | PY | | Elizabeth Jones | 982.54 |
| 0105908 | 12/19/2012 | PY | | Elizabeth Jones | 982.53 |
| 0120523 | 12/5/2012 | PY | | Elizabeth Jones | 982.53 |
| **Total for 6** | | | | | **4,912.65** |
| **Total for Elizabeth Jones** | | | | | **5,308.12** |
| **Payee: Emily Finau** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110137 | 1/10/2013 | PY | | Emily Finau | 387.33 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0105833 | 10/24/2012 | PY | | Emily Finau | 974.26 |
| 0105844 | 11/7/2012 | PY | | Emily Finau | 974.27 |
| 0105870 | 11/21/2012 | PY | | Emily Finau | 974.28 |

| | | | | | |
|---|---|---|---|---|---|
| 0105904 | 12/19/2012 | PY | | Emily Finau | 974.27 |
| 0120519 | 12/5/2012 | PY | | Emily Finau | 974.26 |
| **Total for 6** | | | | | **4,871.34** |
| **Total for Emily Finau** | | | | | **5,258.67** |
| **Payee: F H Cann & Associates** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045801 | 10/26/2012 | PP | 32262 | F H Cann & Associates | 3,829.36 |
| 0045817 | 11/28/2012 | PP | 32262 | F H Cann & Associates | 3,829.36 |
| **Total for 6** | | | | | **7,658.72** |
| **Total for F H Cann & Associates** | | | | | **7,658.72** |
| **Payee: GA Department of Revenue** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0153776 | 12/26/2012 | PP | 7009 | GA Department of Revenue | 2,041.27 |
| 0160560 | 12/21/2012 | PP | 7009 | GA Department of Revenue | 2,295.83 |
| 0933488 | 12/21/2012 | PP | 7009 | GA Department of Revenue | 1,457.97 |
| 0998736 | 12/12/2012 | PP | 7009 | GA Department of Revenue | 2,442.96 |
| 2913072 | 11/28/2012 | PP | 7009 | GA Department of Revenue | 1,614.42 |
| 5512848 | 11/15/2012 | PP | 7009 | GA Department of Revenue | 2,061.84 |
| 5902496 | 10/15/2012 | PP | 7009 | GA Department of Revenue | 2,240.82 |
| 6230064 | 10/30/2012 | PP | 7009 | GA Department of Revenue | |
| 6230064 | 10/24/2012 | PP | 7009 | GA Department of Revenue | |
| 6230064 | 10/30/2012 | PP | 7009 | GA Department of Revenue | 2,053.48 |
| **Total for 6** | | | | | **16,208.59** |
| **Total for GA Department of Revenue** | | | | | **16,208.59** |
| **Payee: Georgia Civil Inc** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045818 | 11/28/2012 | PP | 32269 | Georgia Civil Inc | 3,396.40 |
| **Payee: IIDA GA** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045815 | 11/14/2012 | PP | 99999 | IIDA GA | 200.00 |
| **Payee: Jeffrey Whelan** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110150 | 1/10/2013 | PY | | Jeffrey Whelan | 616.85 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0105832 | 10/24/2012 | PY | | Jeffrey Whelan | 1,448.32 |
| 0105857 | 11/7/2012 | PY | | Jeffrey Whelan | 1,448.31 |
| 0105869 | 11/21/2012 | PY | | Jeffrey Whelan | 1,448.32 |
| 0105917 | 12/19/2012 | PY | | Jeffrey Whelan | 1,448.33 |
| 0120532 | 12/5/2012 | PY | | Jeffrey Whelan | 1,448.31 |
| **Total for 6** | | | | | **7,241.59** |
| **Total for Jeffrey Whelan** | | | | | **7,858.44** |
| **Payee: John Johnston** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0105835 | 10/24/2012 | PY | | John Johnston | 1,971.12 |
| 0105847 | 11/7/2012 | PY | | John Johnston | 1,971.11 |
| 0105874 | 11/26/2012 | PY | | John Johnston | 1,971.11 |
| 0105907 | 12/19/2012 | PY | | John Johnston | 1,971.11 |
| 0120522 | 12/5/2012 | PY | | John Johnston | 1,971.11 |
| **Total for 6** | | | | | **9,855.56** |
| **Total for John Johnston** | | | | | **9,855.56** |
| **Payee: Jonathan Hillyer Photography** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045816 | 11/28/2012 | PP | 31844 | Jonathan Hillyer Photography | 2,500.00 |
| **Payee: Jova Daniels Busby Inc** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 1031122 | 10/31/2012 | PP | 31552 | Jova Daniels Busby Inc | 10.00 |
| **Payee: JOVA/DANIELS/BUSBY 401k** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0092612 | 11/15/2012 | PP | 31528 | JOVA/DANIELS/BUSBY 401k | 2,164.73 |
| 0101012 | 11/15/2012 | PP | 31528 | JOVA/DANIELS/BUSBY 401k | 1,965.61 |
| 0101712 | 11/15/2012 | PP | 31528 | JOVA/DANIELS/BUSBY 401k | 1,966.61 |

| | | | | | |
|---|---|---|---|---|---|
| 0110712 | 11/15/2012 | PP | 31528 | JOVA/DANIELS/BUSBY 401k | 1,965.61 |
| 0112112 | 12/12/2012 | PP | 31528 | JOVA/DANIELS/BUSBY 401k | 1,963.10 |
| 0120512 | 12/12/2012 | PP | 31528 | JOVA/DANIELS/BUSBY 401k | 1,961.59 |
| 0121912 | 12/26/2012 | PP | 31528 | JOVA/DANIELS/BUSBY 401k | 1,964.60 |
| 0912401 | 10/31/2012 | PP | 31528 | JOVA/DANIELS/BUSBY 401k | 2,154.68 |
| **Total for 6** | | | | | **16,106.53** |
| **Total for JOVA/DANIELS/BUSBY 401k** | | | | | **16,106.53** |
| **Payee: Judy Laverty** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110143 | 1/10/2013 | PP | 9516 | Judy Laverty | 561.97 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045811 | 11/6/2012 | PP | 9516 | Judy Laverty | 500.00 |
| 0045820 | 11/28/2012 | PP | 9516 | Judy Laverty | 500.00 |
| 0045829 | 12/5/2012 | PP | 9516 | Judy Laverty | 500.00 |
| 0045835 | 12/19/2012 | PP | 9516 | Judy Laverty | 500.00 |
| 0105822 | 10/24/2012 | PY | | Judy Laverty | 1,069.97 |
| 0105850 | 11/7/2012 | PY | | Judy Laverty | 1,069.97 |
| 0105861 | 11/21/2012 | PY | | Judy Laverty | 1,069.96 |
| 0105910 | 12/19/2012 | PY | | Judy Laverty | 1,069.96 |
| 0120525 | 12/5/2012 | PY | | Judy Laverty | 1,069.98 |
| 0290027 | 10/31/2012 | PP | 9516 | Judy Laverty | 182.08 |
| **Total for 6** | | | | | **7,531.92** |
| **Total for Judy Laverty** | | | | | **8,093.89** |
| **Payee: Julie Cannon** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110132 | 1/10/2013 | PY | | Julie Cannon | 495.59 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0105829 | 10/24/2012 | PY | | Julie Cannon | 1,189.50 |
| 0105839 | 11/7/2012 | PY | | Julie Cannon | 1,189.51 |
| 0105873 | 11/26/2012 | PY | | Julie Cannon | 1,189.50 |
| 0105899 | 12/19/2012 | PY | | Julie Cannon | 1,189.51 |
| 0120514 | 12/5/2012 | PY | | Julie Cannon | 1,189.51 |
| **Total for 6** | | | | | **5,947.53** |
| **Total for Julie Cannon** | | | | | **6,443.12** |
| **Payee: Karen League** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110144 | 1/10/2013 | PP | 9015 | Karen League | 936.51 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045791 | 10/24/2012 | PP | 9015 | Karen League | 1,112.91 |
| 0105819 | 10/24/2012 | PY | | Karen League | 2,668.00 |
| 0105851 | 11/7/2012 | PY | | Karen League | 2,668.01 |
| 0105858 | 11/21/2012 | PY | | Karen League | 2,668.01 |
| 0105911 | 12/19/2012 | PY | | Karen League | 2,668.01 |
| 0120526 | 12/5/2012 | PY | | Karen League | 2,668.01 |
| **Total for 6** | | | | | **14,452.95** |
| **Total for Karen League** | | | | | **15,389.46** |
| **Payee: Klein Livia** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045789 | 10/24/2012 | PP | 70625 | Klein Livia | 51.46 |
| **Payee: Kristen Watson** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0105831 | 10/24/2012 | PY | | Kristen Watson | 416.87 |
| **Payee: Livia Klein** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 1101422 | 1/10/2013 | PY | | Livia Klein | 380.86 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0105836 | 10/24/2012 | PY | | Livia Klein | 916.60 |
| 0105849 | 11/7/2012 | PY | | Livia Klein | 916.61 |
| 0105871 | 11/21/2012 | PY | | Livia Klein | 916.60 |
| 0105909 | 12/19/2012 | PY | | Livia Klein | 916.60 |
| 0120524 | 12/5/2012 | PY | | Livia Klein | 916.59 |

| | | | | | |
|---|---|---|---|---|---|
| **Total for 6** | | | | | **4,583.00** |
| **Total for Livia Klein** | | | | | **4,963.86** |
| **Payee: Long Engineering - LDI** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045780 | 10/24/2012 | PP | 31812 | Long Engineering - LDI | |
| 0045794 | 10/24/2012 | PP | 31812 | Long Engineering - LDI | 2,000.00 |
| **Total for 6** | | | | | **2,000.00** |
| **Total for Long Engineering - LDI** | | | | | **2,000.00** |
| **Payee: Mass Mutual Life Ins Co** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045803 | 10/30/2012 | PP | 32075 | Mass Mutual Life Ins Co | 2,888.94 |
| **Payee: Metropolitan Life Insurance Company** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045804 | 10/30/2012 | PP | 32321 | Metropolitan Life Insurance Company | 694.50 |
| 0045823 | 11/30/2012 | PP | 32321 | Metropolitan Life Insurance Company | 592.29 |
| **Total for 6** | | | | | **1,286.79** |
| **Total for Metropolitan Life Insurance Company** | | | | | **1,286.79** |
| **Payee: Michael Rindsberg** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110146 | 1/10/2013 | PP | 70577 | Michael Rindsberg | 624.78 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045797 | 10/24/2012 | PP | 70577 | Michael Rindsberg | 44.90 |
| 0105825 | 10/24/2012 | PY | | Michael Rindsberg | 1,582.24 |
| 0105853 | 11/7/2012 | PY | | Michael Rindsberg | 1,582.23 |
| 0105864 | 11/21/2012 | PY | | Michael Rindsberg | 1,582.24 |
| 0105913 | 12/19/2012 | PY | | Michael Rindsberg | 1,582.24 |
| 0120528 | 12/5/2012 | PY | | Michael Rindsberg | 1,582.23 |
| **Total for 6** | | | | | **7,956.08** |
| **Total for Michael Rindsberg** | | | | | **8,580.86** |
| **Payee: Minick Engineering Inc** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045800 | 10/24/2012 | PP | 13008 | Minick Engineering Inc | 6,500.00 |
| **Payee: National Life Insurance Co** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045805 | 10/30/2012 | PP | 710 | National Life Insurance Co | 750.00 |
| 0045806 | 10/19/2012 | PP | 710 | National Life Insurance Co | 2,434.71 |
| 0045824 | 11/30/2012 | PP | 710 | National Life Insurance Co | 375.00 |
| **Total for 6** | | | | | **3,559.71** |
| **Total for National Life Insurance Co** | | | | | **3,559.71** |
| **Payee: NPR Inc** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045809 | 11/7/2012 | PP | 32220 | NPR Inc | 1,086.50 |
| 0045826 | 12/4/2012 | PP | 32220 | NPR Inc | 1,312.00 |
| 0045833 | 12/19/2012 | PP | 32220 | NPR Inc | 2,152.50 |
| 0045834 | 12/19/2012 | PP | 32220 | NPR Inc | 451.00 |
| 0045873 | 10/24/2012 | PP | 32220 | NPR Inc | 2,460.00 |
| **Total for 6** | | | | | **7,462.00** |
| **Total for NPR Inc** | | | | | **7,462.00** |
| **Payee: Octavian Tudora** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110149 | 1/10/2013 | PY | | Octavian Tudora | 449.05 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0105828 | 10/24/2012 | PY | | Octavian Tudora | 1,112.52 |
| 0105856 | 11/7/2012 | PY | | Octavian Tudora | 1,112.53 |
| 0105867 | 11/21/2012 | PY | | Octavian Tudora | 1,112.53 |
| 0105916 | 12/19/2012 | PY | | Octavian Tudora | 1,112.52 |
| 0120531 | 12/5/2012 | PY | | Octavian Tudora | 1,112.53 |
| **Total for 6** | | | | | **5,562.63** |
| **Total for Octavian Tudora** | | | | | **6,011.68** |
| **Payee: Office Depot Credit Plan** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0001028 | 10/15/2012 | PP | 780 | Office Depot Credit Plan | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| 0001029 | 11/28/2012 | PP | 780 | Office Depot Credit Plan | 143.00 |
| 0001030 | 12/12/2012 | PP | 780 | Office Depot Credit Plan | 143.00 |
| **Total for 6** | | | | | **313.00** |
| **Total for Office Depot Credit Plan** | | | | | **313.00** |
| **Payee: Prudential Group Life & Disability Ins** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0009173 | 10/30/2012 | PP | 31747 | Prudential Group Life & Disability Ins | 651.22 |
| 9173112 | 11/30/2012 | PP | 31747 | Prudential Group Life & Disability Ins | 665.87 |
| **Total for 6** | | | | | **1,317.09** |
| **Total for Prudential Group Life & Disability Ins** | | | | | **1,317.09** |
| **Payee: Rafael Diaz** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110135 | 1/10/2013 | PY | | Rafael Diaz | 992.60 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0105823 | 10/24/2012 | PY | | Rafael Diaz | 2,210.50 |
| 0105842 | 11/7/2012 | PY | | Rafael Diaz | 2,210.51 |
| 0105862 | 11/21/2012 | PY | | Rafael Diaz | 2,210.52 |
| 0105902 | 12/19/2012 | PY | | Rafael Diaz | 2,210.51 |
| 0120517 | 12/5/2012 | PY | | Rafael Diaz | 2,210.51 |
| **Total for 6** | | | | | **11,052.55** |
| **Total for Rafael Diaz** | | | | | **12,045.15** |
| **Payee: Regions** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045779 | 10/22/2012 | PP | 32292 | Regions | 1,668.30 |
| 0045807 | 11/1/2012 | PP | 32292 | Regions | 1,704.25 |
| 0045825 | 11/30/2012 | PP | 32292 | Regions | 1,717.14 |
| 0045837 | 12/20/2012 | PP | 32292 | Regions | 31.82 |
| 0045838 | 12/26/2012 | PP | 32292 | Regions | 1,659.96 |
| **Total for 6** | | | | | **6,781.47** |
| **Total for Regions** | | | | | **6,781.47** |
| **Payee: ReproProducts** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045821 | 11/28/2012 | PP | 18003 | ReproProducts | 1,000.00 |
| 0045832 | 12/18/2012 | PP | 18003 | ReproProducts | 500.00 |
| **Total for 6** | | | | | **1,500.00** |
| **Total for ReproProducts** | | | | | **1,500.00** |
| **Payee: Roy Abernathy** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0111412 | 11/14/2012 | PY | | Roy Abernathy | |
| 0120512 | 12/5/2012 | PY | | Roy Abernathy | .01 |
| 0121912 | 12/19/2012 | PY | | Roy Abernathy | |
| **Total for 6** | | | | | **.01** |
| **Total for Roy Abernathy** | | | | | **.01** |
| **Payee: Sam's Club** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0692516 | 12/21/2012 | PP | 7694 | Sam's Club | 90.30 |
| 3003697 | 10/22/2012 | PP | 7694 | Sam's Club | 100.00 |
| 3670656 | 11/21/2012 | PP | 7694 | Sam's Club | 50.00 |
| **Total for 6** | | | | | **240.30** |
| **Total for Sam's Club** | | | | | **240.30** |
| **Payee: Sara Singleton** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110147 | 1/10/2013 | PY | | Sara Singleton | 427.04 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045787 | 10/24/2012 | PP | 70614 | Sara Singleton | 14.33 |
| 0105830 | 10/24/2012 | PY | | Sara Singleton | 1,023.15 |
| 0105854 | 11/7/2012 | PY | | Sara Singleton | 1,023.15 |
| 0105868 | 11/21/2012 | PY | | Sara Singleton | 1,023.15 |
| 0105914 | 12/19/2012 | PY | | Sara Singleton | 1,023.14 |
| 0120529 | 12/5/2012 | PY | | Sara Singleton | 1,023.16 |
| **Total for 6** | | | | | **5,130.08** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Sara Singleton** | | | | | **5,557.12** |
| **Payee: Scott Meekins** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045808 | 11/4/2012 | PP | 9501 | Scott Meekins | 3,490.00 |
| 0045810 | 11/7/2012 | PP | 9501 | Scott Meekins | 2,665.00 |
| 0045828 | 12/4/2012 | PP | 9501 | Scott Meekins | 2,640.00 |
| **Total for 6** | | | | | **8,795.00** |
| **Total for Scott Meekins** | | | | | **8,795.00** |
| **Payee: Speeedy Courier Service** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0122012 | 12/20/2012 | PP | 31768 | Speeedy Courier Service | 434.69 |
| **Payee: Stanley Daniels** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0105818 | 10/24/2012 | PY | | Stanley Daniels | 3,361.27 |
| 0105840 | 11/7/2012 | PY | | Stanley Daniels | 3,361.25 |
| 0105900 | 12/19/2012 | PY | | Stanley Daniels | |
| 0112112 | 11/21/2012 | PY | | Stanley Daniels | |
| 0120515 | 12/5/2012 | PY | | Stanley Daniels | |
| **Total for 6** | | | | | **6,722.52** |
| **Total for Stanley Daniels** | | | | | **6,722.52** |
| **Payee: Stanley L. Daniels** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110133 | 1/10/2013 | PP | 9002 | Stanley L. Daniels | 1,337.46 |
| 3899708 | 1/9/2013 | PP | 9002 | Stanley L. Daniels | 5,000.00 |
| **Total for 2** | | | | | **6,337.46** |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045782 | 10/24/2012 | PP | 9002 | Stanley L. Daniels | |
| 0045798 | 10/24/2012 | PP | 9002 | Stanley L. Daniels | 1,500.00 |
| 0045827 | 12/4/2012 | PP | 9002 | Stanley L. Daniels | 247.42 |
| 0045836 | 12/19/2012 | PP | 9002 | Stanley L. Daniels | 1,500.52 |
| 0290025 | 10/31/2012 | PP | 9002 | Stanley L. Daniels | 1,266.70 |
| **Total for 6** | | | | | **4,514.64** |
| **Total for Stanley L. Daniels** | | | | | **10,852.10** |
| **Payee: Status Custom Shoppe** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045814 | 11/13/2012 | PP | 99999 | Status Custom Shoppe | 186.00 |
| **Payee: The Greenway Group Inc** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0045781 | 10/24/2012 | PP | 31941 | The Greenway Group Inc | |
| 0045795 | 10/24/2012 | PP | 31941 | The Greenway Group Inc | 1,125.00 |
| **Total for 6** | | | | | **1,125.00** |
| **Total for The Greenway Group Inc** | | | | | **1,125.00** |
| **Payee: Travelers** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 2461533 | 11/30/2012 | PP | 32052 | Travelers | 2,729.35 |
| 3311982 | 10/15/2012 | PP | 32052 | Travelers | 6,181.41 |
| 3311983 | 10/15/2012 | PP | 32052 | Travelers | 10.00 |
| 4461533 | 11/30/2012 | PP | 32052 | Travelers | 6,608.33 |
| 9461403 | 10/30/2012 | PP | 32052 | Travelers | 6,608.32 |
| **Total for 6** | | | | | **22,137.41** |
| **Total for Travelers** | | | | | **22,137.41** |
| **Payee: Tricia Szurgot** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110148 | 1/10/2013 | PY | | Tricia Szurgot | 805.30 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0105855 | 11/7/2012 | PY | | Tricia Szurgot | 696.68 |
| 0105876 | 11/26/2012 | PY | | Tricia Szurgot | 2,095.08 |
| 0105915 | 12/19/2012 | PY | | Tricia Szurgot | 2,095.08 |
| 0120530 | 12/5/2012 | PY | | Tricia Szurgot | 2,095.09 |
| **Total for 6** | | | | | **6,981.93** |
| **Total for Tricia Szurgot** | | | | | **7,787.23** |

| | | | | | |
|---|---|---|---|---|---|
| **Payee: Verizon** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0625456 | 1/11/2013 | PP | 32329 | Verizon | 323.51 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0470744 | 11/7/2012 | PP | 32329 | Verizon | 261.28 |
| 0668442 | 12/5/2012 | PP | 32329 | Verizon | 264.27 |
| 0948528 | 12/21/2012 | PP | 32329 | Verizon | 302.14 |
| 7638936 | 12/4/2012 | PP | 32329 | Verizon | 297.67 |
| **Total for 6** | | | | | **1,125.36** |
| **Total for Verizon** | | | | | **1,448.87** |
| **Payee: Wachovia - PR Taxes** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0000995 | 12/17/2012 | PP | 32093 | Wachovia - PR Taxes | |
| 0000996 | 12/17/2012 | PP | 32093 | Wachovia - PR Taxes | |
| 3389944 | 1/3/2013 | PP | 32093 | Wachovia - PR Taxes | 6,779.29 |
| 3389945 | 1/3/2013 | PP | 32093 | Wachovia - PR Taxes | 16,097.46 |
| **Total for 2** | | | | | **22,876.75** |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0445464 | 12/26/2012 | PP | 32093 | Wachovia - PR Taxes | 11,456.16 |
| 0656024 | 12/12/2012 | PP | 32093 | Wachovia - PR Taxes | 13,593.16 |
| 0779622 | 10/15/2012 | PP | 32093 | Wachovia - PR Taxes | 12,986.30 |
| 0810632 | 11/13/2012 | PP | 32093 | Wachovia - PR Taxes | 12,154.69 |
| 3768700 | 11/28/2012 | PP | 32093 | Wachovia - PR Taxes | 9,160.90 |
| 4976408 | 10/30/2012 | PP | 32093 | Wachovia - PR Taxes | 12,172.45 |
| **Total for 6** | | | | | **71,523.66** |
| **Total for Wachovia - PR Taxes** | | | | | **94,400.41** |
| **Payee: Wachovia Bank NA** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0112312 | 11/26/2012 | PP | 32092 | Wachovia Bank NA | 1,123.13 |
| 0122312 | 12/23/2012 | PP | 32092 | Wachovia Bank NA | 1,421.77 |
| 1022012 | 10/22/2012 | PP | 32092 | Wachovia Bank NA | 1,394.98 |
| 4204585 | 11/21/2012 | PP | 32092 | Wachovia Bank NA | 621.01 |
| **Total for 6** | | | | | **4,560.89** |
| **Total for Wachovia Bank NA** | | | | | **4,560.89** |
| **Payee: Wachovia Bank Of GA NA** | | | | | |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0121109 | 11/14/2012 | PP | 31509 | Wachovia Bank Of GA NA | 274.56 |
| 0311012 | 10/31/2012 | PP | 31509 | Wachovia Bank Of GA NA | 550.02 |
| 3506311 | 12/11/2012 | PP | 31509 | Wachovia Bank Of GA NA | 264.23 |
| **Total for 6** | | | | | **1,088.81** |
| **Total for Wachovia Bank Of GA NA** | | | | | **1,088.81** |
| **Payee: William Mackey** | | | | | |
| **Bank Code: 2 SunTrust Money Market Escrow** | | | | | |
| 0110145 | 1/10/2013 | PY | | William Mackey | 465.75 |
| **Bank Code: 6 Wells Fargo Operating Account** | | | | | |
| 0105820 | 10/24/2012 | PY | | William Mackey | 1,273.88 |
| 0105852 | 11/7/2012 | PY | | William Mackey | 1,242.75 |
| 0105859 | 11/21/2012 | PY | | William Mackey | 1,123.18 |
| 0105912 | 12/19/2012 | PY | | William Mackey | 1,201.17 |
| 0120527 | 12/5/2012 | PY | | William Mackey | 1,107.78 |
| **Total for 6** | | | | | **5,948.76** |
| **Total for William Mackey** | | | | | **6,414.51** |

# Exhibit 3.c - Check Register 1/10/2012 through 1/10/2013

Jova/Daniels/Bu
Tuesday, January 22, 2013
9:39:49 AM

| | Check | Date | Type | Vendor | Payee | Amount |
|---|---|---|---|---|---|---|
| **Payee: American Express - ROY ABERNATHY'S CREDIT CARD - See American Express Spreadsheet.** | | | | | | |
| | 0004083 | 1/11/2012 | PP | 32299 | American Express | 64.97 |
| | 0008674 | 2/1/2012 | PP | 32299 | American Express | 909.15 |
| | 0000398 | 2/23/2012 | PP | 32299 | American Express | 41.42 |
| | 0003981 | 2/23/2012 | PP | 32299 | American Express | 182.21 |
| | 0009481 | 2/23/2012 | PP | 32299 | American Express | 288.17 |
| | 0009482 | 2/23/2012 | PP | 32299 | American Express | 52.99 |
| | 0009483 | 2/23/2012 | PP | 32299 | American Express | 227.51 |
| | 0001844 | 3/15/2012 | PP | 32299 | American Express | 400.00 |
| | 0009850 | 3/21/2012 | PP | 32299 | American Express | 491.61 |
| | 0009851 | 3/21/2012 | PP | 32299 | American Express | 139.51 |
| | 0009853 | 3/21/2012 | PP | 32299 | American Express | 39.95 |
| | 0002637 | 4/2/2012 | PP | 32299 | American Express | 1,509.58 |
| | 0004859 | 4/10/2012 | PP | 32299 | American Express | 1,000.00 |
| | 4142012 | 4/19/2012 | PP | 32299 | American Express | 1,000.00 |
| | 0003240 | 4/30/2012 | PP | 32299 | American Express | 2,000.00 |
| | 0000974 | 5/14/2012 | PP | 32299 | American Express | 1,077.22 |
| | 0006222 | 5/23/2012 | PP | 32299 | American Express | 1,000.00 |
| | 0002934 | 6/14/2012 | PP | 32299 | American Express | 1,059.48 |
| | 0005848 | 6/14/2012 | PP | 32299 | American Express | 2,000.00 |
| | 0003550 | 6/25/2012 | PP | 32299 | American Express | 894.39 |
| | 7302012 | 7/30/2012 | PP | 32299 | American Express | 1,042.00 |
| | 8153550 | 8/15/2012 | PP | 32299 | American Express | 476.62 |
| | 0005304 | 9/10/2012 | PP | 32299 | American Express | 444.00 |
| | 0009326 | 10/2/2012 | PP | 32299 | American Express | 1,000.00 |
| | 0121031 | 10/31/2012 | PP | 32299 | American Express | |
| | 0006620 | 11/2/2012 | PP | 32299 | American Express | 1,549.64 |
| | 0003482 | 12/2/2012 | PP | 32299 | American Express | 431.00 |
| **Total for American Express** | | | | | | **19,321.42** |
| **Payee: BillMeLater** | | | | | | |
| | 6226483 | 6/24/2012 | PP | 32300 | BillMeLater | 1,703.67 |
| | 0045736 | 7/30/2012 | PP | 32300 | BillMeLater | |
| **Total for BillMeLater** | | | | | | **1,703.67** |
| | 0000010 | 2/23/2012 | PP | 32305 | Cathro Engineering Ltd | 78.00 |
| **Payee: Chase Cardmember Service - Roy Abernathy Credit Card - SEE CHASE CARD SPREADSHEET** | | | | | | |
| | 5270562 | 1/11/2012 | PP | 32263 | Chase Cardmember Service | |
| | 0270562 | 1/12/2012 | PP | 32263 | Chase Cardmember Service | 1,485.16 |
| | 3262971 | 2/8/2012 | PP | 32263 | Chase Cardmember Service | 1,536.44 |
| | 4061115 | 3/15/2012 | PP | 32263 | Chase Cardmember Service | 921.81 |
| | 9749503 | 3/21/2012 | PP | 32263 | Chase Cardmember Service | 3,000.00 |
| | 8570972 | 4/10/2012 | PP | 32263 | Chase Cardmember Service | 1,000.00 |
| | 0123456 | 4/19/2012 | PP | 32263 | Chase Cardmember Service | |
| | 3190602 | 4/30/2012 | PP | 32263 | Chase Cardmember Service | 1,217.72 |
| | 7114634 | 5/14/2012 | PP | 32263 | Chase Cardmember Service | 1,000.00 |
| | 2660103 | 5/16/2012 | PP | 32263 | Chase Cardmember Service | 2,500.00 |
| | 0052312 | 5/23/2012 | PP | 32263 | Chase Cardmember Service | 2,000.00 |
| | 8513300 | 6/11/2012 | PP | 32263 | Chase Cardmember Service | 2,500.00 |
| | 9633030 | 6/14/2012 | PP | 32263 | Chase Cardmember Service | 699.00 |
| | 0004232 | 6/25/2012 | PP | 32263 | Chase Cardmember Service | 3,000.00 |
| | 6448215 | 8/15/2012 | PP | 32263 | Chase Cardmember Service | 881.00 |
| | 3857874 | 9/12/2012 | PP | 32263 | Chase Cardmember Service | 948.00 |
| | 9122012 | 9/12/2012 | PP | 32263 | Chase Cardmember Service | |
| | 1358668 | 10/13/2012 | PP | 32263 | Chase Cardmember Service | 1,927.57 |
| | 0234161 | 11/13/2012 | PP | 32263 | Chase Cardmember Service | 1,343.23 |
| | 9611958 | 12/12/2012 | PP | 32263 | Chase Cardmember Service | 872.00 |
| | 0896139 | 12/13/2012 | PP | 32263 | Chase Cardmember Service | 168.49 |
| **Total for Chase Cardmember Service** | | | | | | **27,000.42** |

**Payee: Citi Cards - Stanley Daniels Credit Card - Used for Company Expenses - See CITI CARD Expenses spreadsheet for itemized info**

| | | | | | | |
|---|---|---|---|---|---|---|
| | 7997057 | 2/1/2012 | PP | 32297 | Citi Cards | 669.25 |
| | 2945277 | 3/6/2012 | PP | 32297 | Citi Cards | 355.56 |
| | 6689555 | 4/3/2012 | PP | 32297 | Citi Cards | 1,385.98 |
| | 1914673 | 5/3/2012 | PP | 32297 | Citi Cards | 1,157.06 |
| | 0110990 | 6/5/2012 | PP | 32297 | Citi Cards | 1,647.49 |
| | 1236132 | 6/14/2012 | PP | 32297 | Citi Cards | 1,795.63 |
| | 0055694 | 8/6/2012 | PP | 32297 | Citi Cards | 1,487.27 |
| | 8185680 | 9/10/2012 | PP | 32297 | Citi Cards | 1,792.65 |
| | 2966730 | 10/2/2012 | PP | 32297 | Citi Cards | 1,106.38 |
| | 3332712 | 11/5/2012 | PP | 32297 | Citi Cards | 1,748.09 |
| | 7248914 | 12/6/2012 | PP | 32297 | Citi Cards | 743.41 |
| **Total for Citi Cards** | | | | | | **13,888.77** |

**Payee: Regions - Line of Credit on Stanley Daniels home - used for company expenses - payments made covering interest and principal**

| | | | | | | |
|---|---|---|---|---|---|---|
| | 0045587 | 2/1/2012 | PP | 32292 | Regions | 1,634.64 |
| | 0045603 | 2/28/2012 | PP | 32292 | Regions | 589.42 |
| | 0045638 | 3/29/2012 | PP | 32292 | Regions | 1,693.91 |
| | 0045658 | 4/30/2012 | PP | 32292 | Regions | 1,640.57 |
| | 0045681 | 6/6/2012 | PP | 32292 | Regions | |
| | 0045683 | 6/11/2012 | PP | 32292 | Regions | 1,659.90 |
| | 0045716 | 7/3/2012 | PP | 32292 | Regions | 1,637.19 |
| | 0045750 | 8/15/2012 | PP | 32292 | Regions | 1,636.42 |
| | 0045757 | 9/6/2012 | PP | 32292 | Regions | 1,675.73 |
| | 0045779 | 10/22/2012 | PP | 32292 | Regions | 1,668.30 |
| | 0045807 | 11/1/2012 | PP | 32292 | Regions | 1,704.25 |
| | 0045825 | 11/30/2012 | PP | 32292 | Regions | 1,717.14 |
| | 0045837 | 12/20/2012 | PP | 32292 | Regions | 31.82 |
| | 0045838 | 12/26/2012 | PP | 32292 | Regions | 1,659.96 |
| **Total for Regions** | | | | | | **18,949.25** |

# Exhibit 3.c - Check Register 1/10/2012 through 1/10/2013

Jova/Daniels/Bu
Tuesday, January 22, 2013
9:39:49 AM

| | Check | Date | Type | Vendor | Payee | Amount | ROY | |
|---|---|---|---|---|---|---|---|---|
| **Payee: Roy Abernathy** | | | | | | | | |
| | 0290006 | 5/16/2012 | PP | 70556 | Roy Abernathy | 867.00 | | |
| | 0290013 | 7/16/2012 | PP | 70556 | Roy Abernathy | 2,692.34 | | |
| | 0290018 | 7/31/2012 | PP | 70556 | Roy Abernathy | 1,000.22 | **3,559.34** | Cafeteria Plan Reimbursments |
| | 0105316 | 1/18/2012 | PY | | Roy Abernathy | 3,188.43 | | |
| | 0105340 | 2/1/2012 | PY | | Roy Abernathy | 3,188.44 | | |
| | 0105365 | 2/15/2012 | PY | | Roy Abernathy | 3,188.44 | | |
| | 0105390 | 2/28/2012 | PY | | Roy Abernathy | 3,282.85 | | |
| | 0105415 | 3/14/2012 | PY | | Roy Abernathy | 3,188.44 | | |
| | 0105440 | 3/28/2012 | PY | | Roy Abernathy | 3,188.43 | | |
| | 0105600 | 6/6/2012 | PY | | Roy Abernathy | 3,194.60 | | |
| | 0105629 | 6/20/2012 | PY | | Roy Abernathy | 3,194.59 | | |
| | 0105632 | 7/3/2012 | PY | | Roy Abernathy | 3,188.44 | | |
| | 0105657 | 7/18/2012 | PY | | Roy Abernathy | 3,334.63 | | |
| | 0105682 | 8/1/2012 | PY | | Roy Abernathy | 3,429.05 | **35,566.34** | Salary |
| | 0105465 | 4/11/2012 | PY | | Roy Abernathy | | | |
| | 0105547 | 4/11/2012 | PY | | Roy Abernathy | | | |
| | 0105490 | 4/25/2012 | PY | | Roy Abernathy | | | |
| | 0105544 | 4/25/2012 | PY | | Roy Abernathy | | | |
| | 0105517 | 5/9/2012 | PY | | Roy Abernathy | | | |
| | 0105541 | 5/9/2012 | PY | | Roy Abernathy | | | |
| | 0105551 | 5/23/2012 | PY | | Roy Abernathy | | | |
| | 0105576 | 6/6/2012 | PY | | Roy Abernathy | | | |
| | 0105550 | 6/20/2012 | PY | | Roy Abernathy | | | |
| | 0105603 | 6/20/2012 | PY | | Roy Abernathy | | | |
| **Total for Roy Abernathy** | | | | | | **40,125.91** | | |
| **Payee: Roy Abernathy - Petty Cash** | | | | | | | | |
| | 1042012 | 1/11/2012 | PP | 32279 | Roy Abernathy - Petty Cash | 150.00 | | |
| | 0362158 | 2/24/2012 | PP | 32279 | Roy Abernathy - Petty Cash | 250.00 | | |
| | 0364510 | 3/21/2012 | PP | 32279 | Roy Abernathy - Petty Cash | 300.00 | | |
| | 0736126 | 6/6/2012 | PP | 32279 | Roy Abernathy - Petty Cash | 260.00 | | |
| **Total for Roy Abernathy - Petty Cash** | | | | | | **960.00** | | |

# Exhibit 3.c - Check Register 1/10/2012 through 1/10/2013

Jova/Daniels/Bu
Tuesday, January 22, 2013
9:39:49 AM

| | Check | Date | Type | Vendor | Payee | Amount |
|---|---|---|---|---|---|---|
| **Payee: Stanley Daniels - Net Payroll** | | | | | | |
| | 0105320 | 1/18/2012 | PY | | Stanley Daniels | 3,361.27 |
| | 0105345 | 2/1/2012 | PY | | Stanley Daniels | 3,361.26 |
| | 0105370 | 2/15/2012 | PY | | Stanley Daniels | 3,361.26 |
| | 0105395 | 2/28/2012 | PY | | Stanley Daniels | 3,361.26 |
| | 0105420 | 3/14/2012 | PY | | Stanley Daniels | 3,361.27 |
| | 0105445 | 3/28/2012 | PY | | Stanley Daniels | 3,361.26 |
| | 0105601 | 6/6/2012 | PY | | Stanley Daniels | 3,361.26 |
| | 0105630 | 6/20/2012 | PY | | Stanley Daniels | 3,361.27 |
| | 0105636 | 7/3/2012 | PY | | Stanley Daniels | 3,361.26 |
| | 0105661 | 7/18/2012 | PY | | Stanley Daniels | 3,361.27 |
| | 0105686 | 8/1/2012 | PY | | Stanley Daniels | 3,361.25 |
| | 0105709 | 8/15/2012 | PY | | Stanley Daniels | 3,361.27 |
| | 0105773 | 9/25/2012 | PY | | Stanley Daniels | 3,361.27 |
| | 0105798 | 10/10/2012 | PY | | Stanley Daniels | 3,361.26 |
| | 0105818 | 10/24/2012 | PY | | Stanley Daniels | 3,361.27 |
| | 0105840 | 11/7/2012 | PY | | Stanley Daniels | 3,361.25 |
| **Total for Stanley Daniels** | | | | | | **53,780.21 Salary** |
| **Payee: Stanley L. Daniels- Reimbursable Expenses & Cafeteria Plan** | | | | | | |
| | 0290002 | 3/14/2012 | PP | 9002 | Stanley L. Daniels | 164.15 |
| | 0045704 | 6/29/2012 | PP | 9002 | Stanley L. Daniels | 2,731.66 |
| | 0290019 | 7/31/2012 | PP | 9002 | Stanley L. Daniels | 319.21 |
| | 0045776 | 10/4/2012 | PP | 9002 | Stanley L. Daniels | 3,550.00 |
| | 0045782 | 10/24/2012 | PP | 9002 | Stanley L. Daniels | |
| | 0045798 | 10/24/2012 | PP | 9002 | Stanley L. Daniels | 1,500.00 |
| | 0290025 | 10/31/2012 | PP | 9002 | Stanley L. Daniels | 1,266.70 |
| | 0045827 | 12/4/2012 | PP | 9002 | Stanley L. Daniels | 247.42 |
| | 0045836 | 12/19/2012 | PP | 9002 | Stanley L. Daniels | 1,500.52 |
| | 3899708 | 1/9/2013 | PP | 9002 | Stanley L. Daniels | 5,000.00 |
| | 0110133 | 1/10/2013 | PP | 9002 | Stanley L. Daniels | 1,337.46 |
| **Total for Stanley L. Daniels** | | | | | | **17,617.12** |

**Exhibit 20.b**

ASSET DEPRECIATION REPORT
***Jova, Daniels, Busby Dec. 31, 2011***

Sorted: ASSET A/C#
Method: 6-BOOK-Std Conv Applied

Range: 1620 - 1680
Include: All assets

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1620 - FF&E** | | | | | | | | |
| 06/11/97 | GE SPACEMAKER REFRIGE- CATERING | 0.00 | 351.92 | 0.00 | 351.92 | 0.00 | 351.92 | |
| | SLMM MQ 7.00 Omit Active New Not Listed | 15 | 0.00 | 0.00 | 0.00 | 0.00 | 351.92 | |
| 02/11/99 | AERON CHAIRS | 0.00 | 12,555.00 | 0.00 | 12,555.00 | 0.00 | 12,555.00 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 13 | 0.00 | 0.00 | 0.00 | 0.00 | 12,555.00 | |
| 11/09/01 | BLACK CONF. CHAIRS | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | |
| 08/28/02 | OFFICE FURNITURE / ACCENTURE | 0.00 | 6,470.00 | 0.00 | 6,470.00 | 0.00 | 6,470.00 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 6,470.00 | |
| 12/12/02 | OFFICE FURNITURE- RYAN MATHERN | 0.00 | 2,528.00 | 0.00 | 2,528.00 | 0.00 | 2,528.00 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,528.00 | |
| 01/29/03 | RAILS/CABINET - RYAN MATHERN | 0.00 | 1,442.50 | 1,442.50 | 1,442.50 | 0.00 | 1,442.50 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 1,442.50 | |
| 04/30/03 | FURNITURE MATHERN CUSTOM | 0.00 | 2,570.00 | 2,570.00 | 2,570.00 | 0.00 | 2,570.00 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 2,570.00 | |
| 04/30/03 | FURNITURE MATHERN CUSTOM | 0.00 | 2,127.50 | 2,127.50 | 2,127.50 | 0.00 | 2,127.50 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 2,127.50 | |
| 06/30/04 | ADOBE GRAPHICS S/W FOR MKTG - STEP | 0.00 | 816.38 | 0.00 | 816.38 | 0.00 | 816.38 | |
| | SLMM HY 3.00 Omit Active New Not Listed | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 816.38 | |
| 09/30/04 | INFOCUS LPD640 LCD PROJECTOR | 0.00 | 1,954.69 | 0.00 | 1,954.69 | 0.00 | 1,954.69 | |
| | SLMM HY 5.00 Omit Active New Not Listed | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 1,954.69 | |
| 04/30/05 | Wolf Camera - Digital Camera | 0.00 | 2,749.68 | 0.00 | 2,749.68 | 0.00 | 2,749.68 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,749.68 | |
| 04/30/05 | Computer - Dell Marketing | 0.00 | 5,275.85 | 0.00 | 5,275.85 | 0.00 | 5,275.85 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 5,275.85 | |
| 06/25/05 | Portable Presentation Screen | 0.00 | 701.99 | 0.00 | 701.99 | 0.00 | 701.99 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 701.99 | |
| 07/26/05 | Mobile Desk Computer | 0.00 | 2,737.98 | 0.00 | 2,737.98 | 0.00 | 2,737.98 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,737.98 | |
| 08/31/05 | Canon ZR300 Camera | 0.00 | 626.15 | 0.00 | 626.15 | 0.00 | 626.15 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 626.15 | |
| 10/30/05 | Refridgerator/Diswasher - HH Greg | 0.00 | 2,786.76 | 0.00 | 2,786.76 | 0.00 | 2,786.76 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,786.76 | |
| 11/03/05 | Armstrong Stonetex Base Floor Prep | 0.00 | 615.25 | 0.00 | 615.25 | 87.89 | 450.44 | |
| | SLMM MM 7.00 Omit Active New Not Listed | 7 | 76.92 | 0.00 | 0.00 | 0.00 | 538.33 | |
| 11/03/05 | Carpet / Installation at new office | 0.00 | 14,889.25 | 0.00 | 14,889.25 | 2,127.04 | 10,901.08 | |
| | SLMM MM 7.00 Omit Active New Not Listed | 7 | 1,861.13 | 0.00 | 0.00 | 0.00 | 13,028.12 | |
| 11/16/05 | Light Fixtures / Transformers / Ect | 0.00 | 4,048.00 | 0.00 | 4,048.00 | 578.29 | 2,963.74 | |
| | SLMM MM 7.00 Omit Active New Not Listed | 7 | 505.97 | 0.00 | 0.00 | 0.00 | 3,542.03 | |
| 11/30/05 | Armstrong Flooring / Prep & Install | 0.00 | 594.75 | 0.00 | 594.75 | 84.96 | 435.42 | |
| | SLMM MM 7.00 Omit Active New Not Listed | 7 | 74.37 | 0.00 | 0.00 | 0.00 | 520.38 | |
| 12/23/05 | Phones/cables | 0.00 | 15,953.25 | 0.00 | 15,953.25 | 0.00 | 15,953.25 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 15,953.25 | |
| 01/01/06 | Chilewich Floor Covering | 0.00 | 6,905.50 | 0.00 | 6,905.50 | 986.50 | 4,932.50 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 986.50 | 0.00 | 0.00 | 0.00 | 5,919.00 | |
| 01/13/06 | Carpet/Installation from Modular Fl | 0.00 | 14,889.25 | 0.00 | 14,889.25 | 2,127.04 | 10,635.20 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 2,127.01 | 0.00 | 0.00 | 0.00 | 12,762.24 | |
| 02/20/06 | Vinyl Flooring in Reception Area (A | 0.00 | 6,510.00 | 0.00 | 6,510.00 | 930.00 | 4,572.50 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 1,007.50 | 0.00 | 0.00 | 0.00 | 5,502.50 | |
| 02/22/06 | Additional Cables & Installation | 0.00 | 3,652.97 | 0.00 | 3,652.97 | 521.85 | 2,565.77 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 565.35 | 0.00 | 0.00 | 0.00 | 3,087.62 | |
| 02/27/06 | Printer - Judy | 0.00 | 741.98 | 0.00 | 741.98 | 106.00 | 521.16 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 114.82 | 0.00 | 0.00 | 0.00 | 627.16 | |

ASSET DEPRECIATION REPORT
***Jova, Daniels, Busby Dec. 31, 2011***

Sorted: ASSET A/C# Range: 1620 - 1680
Method: 6-BOOK-Std Conv Applied Include: All assets

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1620 - FF&E** | | | | | | | | |
| 02/27/06 | Knoll Bron Chairs | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 227.14 | 1,116.77 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 246.09 | 0.00 | 0.00 | 0.00 | 1,343.91 | |
| 03/31/06 | Power Edge Computer | 0.00 | 3,214.09 | 0.00 | 3,214.09 | 107.13 | 3,106.96 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 3,214.09 | |
| 03/31/06 | Equip & Installation | 0.00 | 434.00 | 0.00 | 434.00 | 14.47 | 419.53 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 434.00 | |
| 04/27/06 | Intersect portfolio work island | 0.00 | 2,836.08 | 0.00 | 2,836.08 | 405.15 | 1,924.47 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 506.46 | 0.00 | 0.00 | 0.00 | 2,329.62 | |
| 04/27/06 | Channel, Pwr/Data, Pwr 60L | 0.00 | 1,503.36 | 0.00 | 1,503.36 | 214.77 | 1,020.15 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 268.44 | 0.00 | 0.00 | 0.00 | 1,234.92 | |
| 05/31/06 | Portable Air Conditioner Heater | 0.00 | 503.49 | 0.00 | 503.49 | 33.56 | 469.93 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 503.49 | |
| 07/11/06 | Geiger Grommets | 0.00 | 702.00 | 0.00 | 702.00 | 100.29 | 451.30 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 150.41 | 0.00 | 0.00 | 0.00 | 551.59 | |
| 07/11/06 | Voting Response System | 0.00 | 2,946.88 | 0.00 | 2,946.88 | 294.67 | 2,652.21 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 | |
| 08/29/06 | New Light Fixtures | 0.00 | 4,354.92 | 0.00 | 4,354.92 | 622.13 | 2,747.74 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 985.05 | 0.00 | 0.00 | 0.00 | 3,369.87 | |
| 10/31/06 | Binding Machine for Marketing | 0.00 | 571.44 | 0.00 | 571.44 | 85.71 | 485.73 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 571.44 | |
| 12/29/06 | Printer/Copier/Computer | 0.00 | 755.98 | 0.00 | 755.98 | 138.58 | 617.40 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 755.98 | |
| 12/29/06 | Blackberry Accessories | 0.00 | 496.78 | 0.00 | 496.78 | 91.06 | 405.72 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 496.78 | |
| 08/15/07 | TDP-T45U TOSHIBA PROJECTOR | 0.00 | 796.86 | 0.00 | 796.86 | 113.84 | 388.95 | |
| | SLP FM 7.00 Omit Active New Not Listed | 5 | 294.07 | 0.00 | 0.00 | 0.00 | 502.79 | |
| 11/30/07 | LARGE DISPLAY CART FOR 60-90 LBS | 0.00 | 791.67 | 0.00 | 791.67 | 113.10 | 358.15 | |
| | SLP FM 7.00 Omit Active New Not Listed | 5 | 320.42 | 0.00 | 0.00 | 0.00 | 471.25 | |
| 01/21/08 | Furniture - Work Island | 0.00 | 1,600.05 | 0.00 | 1,600.05 | 228.58 | 685.74 | |
| | SLP FM 7.00 Omit Active New Not Listed | 4 | 685.73 | 0.00 | 0.00 | 0.00 | 914.32 | |
| 01/21/08 | Furniture - Additional Workstation | 0.00 | 11,955.33 | 0.00 | 11,955.33 | 1,707.90 | 5,123.70 | |
| | SLP FM 7.00 Omit Active New Not Listed | 4 | 5,123.73 | 0.00 | 0.00 | 0.00 | 6,831.60 | |
| 01/21/08 | Furniture - Work Chair | 0.00 | 555.01 | 0.00 | 555.01 | 79.29 | 237.87 | |
| | SLP FM 7.00 Omit Active New Not Listed | 4 | 237.85 | 0.00 | 0.00 | 0.00 | 317.16 | |
| 05/26/08 | Maxair Mechanical Inc Heat Pump for | 0.00 | 8,670.00 | 0.00 | 8,670.00 | 222.31 | 592.83 | |
| | SLP FM 39.00 Omit Active New Not Listed | 4 | 7,854.86 | 0.00 | 0.00 | 0.00 | 815.14 | |
| 03/11/09 | SWANN Video Camera w/ audio | 0.00 | 47.69 | 105.99 | 47.69 | 9.54 | 17.49 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 20.66 | 0.00 | 0.00 | 0.00 | 27.03 | |
| 03/11/09 | Swann Bullet Camera | 0.00 | 105.99 | 0.00 | 105.99 | 21.20 | 38.87 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 45.92 | 0.00 | 0.00 | 0.00 | 60.07 | |
| 03/11/09 | SWANN DVR 8CH 250GB HD | 0.00 | 1,059.99 | 1,059.99 | 1,059.99 | 212.00 | 388.67 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 459.32 | 0.00 | 0.00 | 0.00 | 600.67 | |
| **Totals for ASSET A/C#: 1620** | **(47 assets)** | | 162,986.21 | 7,305.98 | 162,986.21 | 12,591.99 | 125,875.64 | 0.00 |
| | | | 24,518.58 | 0.00 | 0.00 | 3600.00 0.00 | 138,467.63 | 0.00 |

| Summary For: 1620 | | Cost | | Section 179 | + Accum. Depr. | = Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(47 assets)** | 162,986.21 | | 0.00 | 125,875.64 | 125,875.64 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 12,591.99 | 12,591.99 |
| **Subtotals** | | 162,986.21 | | 0.00 | 138,467.63 | 138,467.63 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(47 assets)** | 162,986.21 | | 0.00 | 138,467.63 | 138,467.63 |

ASSET DEPRECIATION REPORT

***Jova, Daniels, Busby Dec. 31, 2011***

Sorted: ASSET A/C# | Range: 1620 - 1680
Method: 6-BOOK-Std Conv Applied | Include: All assets

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1625 - CAD EQUIPMENT** | | | | | | | | |
| 02/28/05 | Title Block Software Microstation - | 0.00 | 936.00 | 0.00 | 936.00 | 0.00 | 936.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 936.00 | |
| 10/31/06 | AUTO CAD 2007 Software | 0.00 | 4,009.95 | 0.00 | 4,009.95 | 0.00 | 4,009.95 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 4,009.95 | |
| **Totals for ASSET A/C#: 1625** | **(2 assets)** | | 4,945.95 | 0.00 | 4,945.95 | 0.00 | 4,945.95 | 0.00 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,945.95 | 0.00 |

| **Summary For: 1625** | | | **Cost** | | **Section 179** | + **Accum. Depr.** | = **Total** |
|---|---|---|---|---|---|---|---|
| **Beginning Balances** | **(2 assets)** | | 4,945.95 | | 0.00 | 4,945.95 | 4,945.95 |
| **+ Additions (A)** | **(0 assets)** | | 0.00 | Curr. Depr. | 0.00 | 0.00 | 0.00 |
| **Subtotals** | | | 4,945.95 | | 0.00 | 4,945.95 | 4,945.95 |
| **- Disposals (D) and Trades (T)** | | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(2 assets)** | | 4,945.95 | | 0.00 | 4,945.95 | 4,945.95 |

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1630 - COMPUTERES & SOFTWARE** | | | | | | | | |
| 02/28/05 | Adobe/Creative Suite Software Upgra | 0.00 | 1,206.26 | 0.00 | 1,206.26 | 0.00 | 1,206.26 | |
| | SLMM MM 3.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,206.26 | |
| 04/30/05 | AIA Doc Software | 0.00 | 559.00 | 0.00 | 559.00 | 0.00 | 559.00 | |
| | SLMM MM 3.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 559.00 | |
| 06/30/05 | Microstation Software | 0.00 | 1,506.60 | 0.00 | 1,506.60 | 0.00 | 1,506.60 | |
| | SLMM MM 3.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,506.60 | |
| 09/28/05 | Adobe Software 2.5 | 0.00 | 1,635.07 | 0.00 | 1,635.07 | 0.00 | 1,635.07 | |
| | SLMM MM 3.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,635.07 | |
| 09/28/05 | Sketchup Software | 0.00 | 495.00 | 0.00 | 495.00 | 0.00 | 495.00 | |
| | SLMM MM 3.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | |
| 04/30/06 | Adobe System Upgrades | 0.00 | 899.00 | 0.00 | 899.00 | 0.00 | 899.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 899.00 | |
| 04/30/06 | Adobe Upgrade Software | 0.00 | 349.00 | 0.00 | 349.00 | 0.00 | 349.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 349.00 | |
| 04/30/06 | Mac Bk Pro + Access | 0.00 | 3,324.08 | 0.00 | 3,324.08 | 0.00 | 3,324.08 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.08 | |
| 08/31/06 | Apple Computer - MB Pro | 0.00 | 3,096.25 | 0.00 | 3,096.25 | 0.00 | 3,096.25 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 3,096.25 | |
| 08/31/06 | Turbo Software | 0.00 | 847.99 | 0.00 | 847.99 | 0.00 | 847.99 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 847.99 | |
| 09/30/06 | Adobe 7.0 Software | 0.00 | 598.00 | 0.00 | 598.00 | 0.00 | 598.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 598.00 | |
| 12/29/06 | Adobe Acrobat | 0.00 | 1,148.00 | 0.00 | 1,148.00 | 0.00 | 1,148.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.00 | |
| 01/30/07 | OFFICE LSC STD ENG LIC MARKETING SO | 0.00 | 1,587.60 | 0.00 | 1,587.60 | 0.00 | 1,587.60 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,587.60 | |
| 02/28/07 | ARCHITECTURAL DESKTOP 2007 | 0.00 | 934.20 | 0.00 | 934.20 | 0.00 | 934.20 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 934.20 | |
| 02/28/07 | MICROSOFT OFFICE/VISTA ULTIMATE | 0.00 | 1,360.77 | 0.00 | 1,360.77 | 0.00 | 1,360.77 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.77 | |
| 02/28/07 | ARCHITECTURAL DESKTOP CRSGRD | 0.00 | 4,583.60 | 0.00 | 4,583.60 | 0.00 | 4,583.60 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 4,583.60 | |
| 04/17/07 | SHAREPOINT 2007 UPGRADE | 0.00 | 3,400.00 | 0.00 | 3,400.00 | 0.00 | 3,400.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | |
| 05/09/07 | SHAREPOINT 2007 UPGRADE | 0.00 | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 1,700.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | |
| 05/23/07 | ASC COMPLETE EXPANDED SOFTWARE | 0.00 | 3,475.25 | 0.00 | 3,475.25 | 0.00 | 3,475.25 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 3,475.25 | |
| 06/22/07 | SHAREPOINT 2007 UPGRADE | 0.00 | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 1,700.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | |

ASSET DEPRECIATION REPORT
***Jova, Daniels, Busby Dec. 31, 2011***

Sorted: ASSET A/C#
Method: 6-BOOK-Std Conv Applied

Range: 1620 - 1680
Include: All assets

**ASSET A/C#: 1630 - COMPUTERES & SOFTWARE**

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 07/26/07 | SHAREPOINT UPGRADE | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | |
| 07/31/07 | DELL PC | 0.00 | 2,548.78 | 0.00 | 2,548.78 | 509.76 | 1,784.16 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 254.86 | 0.00 | 0.00 | 0.00 | 2,293.92 | |
| 07/31/07 | LATITUDE D620, INTEL CORE DELL PC | 0.00 | 2,287.45 | 0.00 | 2,287.45 | 457.49 | 1,601.22 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 228.74 | 0.00 | 0.00 | 0.00 | 2,058.71 | |
| 08/15/07 | ADOBE ACROBAT 8 STANDARD | 0.00 | 1,224.03 | 0.00 | 1,224.03 | 0.00 | 1,224.03 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,224.03 | |
| 08/31/07 | MICROSOFT OFFICE | 0.00 | 4,367.79 | 0.00 | 4,367.79 | 0.00 | 4,367.79 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 4,367.79 | |
| 10/31/07 | APPLE IMAC 24/2.8/2G COMPUTER | 0.00 | 2,482.92 | 0.00 | 2,482.92 | 496.58 | 1,613.89 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 372.45 | 0.00 | 0.00 | 0.00 | 2,110.47 | |
| 10/31/07 | DELL PRECISION M4300 COMPUTER | 0.00 | 1,975.00 | 0.00 | 1,975.00 | 395.00 | 1,283.75 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 296.25 | 0.00 | 0.00 | 0.00 | 1,678.75 | |
| 10/31/07 | DELL PRECISION M4300 COMPUTER | 0.00 | 1,975.00 | 0.00 | 1,975.00 | 395.00 | 1,283.75 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 296.25 | 0.00 | 0.00 | 0.00 | 1,678.75 | |
| 10/31/07 | DELL PRECISION M4300 COMPUTER | 0.00 | 1,975.00 | 0.00 | 1,975.00 | 395.00 | 1,283.75 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 296.25 | 0.00 | 0.00 | 0.00 | 1,678.75 | |
| 10/31/07 | DELL PRECISION M4300 COMPUTER | 0.00 | 1,975.00 | 0.00 | 1,975.00 | 395.00 | 1,283.75 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 296.25 | 0.00 | 0.00 | 0.00 | 1,678.75 | |
| 10/31/07 | DELL PRECISION M4300 COMPUTER | 0.00 | 1,975.00 | 0.00 | 1,975.00 | 395.00 | 1,283.75 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 296.25 | 0.00 | 0.00 | 0.00 | 1,678.75 | |
| 10/31/07 | ADOBE ACROBAT 8 STANDARD | 0.00 | 1,196.00 | 0.00 | 1,196.00 | 0.00 | 1,196.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,196.00 | |
| 11/30/07 | DELL QUAD CORE XEON PROCESSOR | 0.00 | 4,561.83 | 0.00 | 4,561.83 | 912.37 | 2,889.17 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 760.29 | 0.00 | 0.00 | 0.00 | 3,801.54 | |
| 12/12/07 | MAC PRO, CTO | 0.00 | 3,141.52 | 0.00 | 3,141.52 | 628.30 | 1,937.26 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 575.96 | 0.00 | 0.00 | 0.00 | 2,565.56 | |
| 12/12/07 | MAC PRO CTO | 0.00 | 5,449.51 | 0.00 | 5,449.51 | 1,089.90 | 3,360.53 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 999.08 | 0.00 | 0.00 | 0.00 | 4,450.43 | |
| 12/28/07 | IMAC 24/SD | 0.00 | 2,726.36 | 0.00 | 2,726.36 | 545.27 | 1,681.25 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 499.84 | 0.00 | 0.00 | 0.00 | 2,226.52 | |
| 01/13/08 | Innovative Solutions/Vision/License | 0.00 | 28,040.00 | 0.00 | 28,040.00 | 0.00 | 28,040.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 28,040.00 | |
| 02/29/08 | Adobe Systems/Adobe 8 Software | 0.00 | 1,196.00 | 0.00 | 1,196.00 | 33.22 | 1,162.78 | |
| | SLP FM 3.00 Omit Active New Not Listed | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 1,196.00 | |
| 02/29/08 | Apple online/Apple Display I-Phone/ | 0.00 | 2,810.84 | 0.00 | 2,810.84 | 562.17 | 1,639.66 | |
| | SLP FM 5.00 Omit Active New Not Listed | 4 | 609.01 | 0.00 | 0.00 | 0.00 | 2,201.83 | |
| 03/25/08 | Applied Software/ AutoCAD Revit Arc | 0.00 | 12,522.60 | 0.00 | 12,522.60 | 695.70 | 11,826.90 | |
| | SLP FM 3.00 Omit Active New Not Listed | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 12,522.60 | |
| 03/31/08 | Dell Small Bus/ Power Connect | 0.00 | 1,121.04 | 0.00 | 1,121.04 | 224.21 | 635.26 | |
| | SLP FM 5.00 Omit Active New Not Listed | 4 | 261.57 | 0.00 | 0.00 | 0.00 | 859.47 | |
| 04/17/08 | SQL Server for Vision/Vision w/Exch | 0.00 | 7,153.13 | 0.00 | 7,153.13 | 1,430.63 | 3,934.23 | |
| | SLP FM 5.00 Omit Active New Not Listed | 4 | 1,788.27 | 0.00 | 0.00 | 0.00 | 5,364.86 | |
| 06/23/08 | Diaz Rafael Computers | 0.00 | 3,384.54 | 0.00 | 3,384.54 | 676.91 | 1,748.68 | |
| | SLP FM 5.00 Omit Active New Not Listed | 4 | 958.95 | 0.00 | 0.00 | 0.00 | 2,425.59 | |
| 03/11/09 | SONY laptop VGN-Z690 | 0.00 | 3,016.50 | 3,016.50 | 3,016.50 | 603.30 | 1,106.05 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,307.15 | 0.00 | 0.00 | 0.00 | 1,709.35 | |
| 03/11/09 | Sony VAIO Battery, Docking Station | 0.00 | 633.93 | 0.00 | 633.93 | 126.79 | 232.45 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 274.69 | 0.00 | 0.00 | 0.00 | 359.24 | |
| 06/01/09 | Masterspec License - ASC Complete E | 0.00 | 1,872.00 | 0.00 | 1,872.00 | 0.00 | 1,872.00 | |
| | SLP FM 1.00 Omit Active New Not Listed | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 1,872.00 | |

ASSET DEPRECIATION REPORT
Sorted: ASSET A/C#
Range: 1620 - 1680

***Jova, Daniels, Busby   Dec. 31, 2011***
Method: 6-BOOK-Std Conv Applied
Include: All assets

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1630 - COMPUTERES & SOFTWARE** | | | | | | | | |
| 09/08/09 | Adobe Acrobat 9 Pro | 0.00 | 547.00 | 0.00 | 547.00 | 182.33 | 243.11 | |
| | SLP FM 3.00 Omit Active New Not Listed | 3 | 121.56 | 0.00 | 0.00 | 0.00 | 425.44 | |
| 09/20/10 | MacBook Pro Laptop/DVI and VGA Adap | 0.00 | 3,518.75 | 0.00 | 3,518.75 | 1,172.92 | 390.97 | |
| | SLP FM 3.00 Omit Active New Not Listed | 2 | 1,954.86 | 0.00 | 0.00 | 0.00 | 1,563.89 | |
| 09/30/10 | iPad & Accessories | 0.00 | 1,211.23 | 0.00 | 1,211.23 | 403.74 | 134.58 | |
| | SLP FM 3.00 Omit Active New Not Listed | 2 | 672.91 | 0.00 | 0.00 | 0.00 | 538.32 | |
| 12/31/10 | Mac Book Pro | 0.00 | 3,676.19 | 0.00 | 3,676.19 | 1,225.40 | 102.12 | |
| | SLP FM 3.00 Omit Active New Not Listed | 2 | 2,348.67 | 0.00 | 0.00 | 0.00 | 1,327.52 | |
| 06/01/11 (A) | Computer for KLeague | 0.00 | 2,211.00 | 0.00 | 2,211.00 | 128.98 | 0.00 | |
| | SLP FM 10.00 Omit Active New Not Listed | 1 | 2,082.02 | 0.00 | 0.00 | 0.00 | 128.98 | |
| 07/01/11 (A) | iPad for KLeague | 0.00 | 854.39 | 0.00 | 854.39 | 42.72 | 0.00 | |
| | SLP FM 10.00 Omit Active New Not Listed | 1 | 811.67 | 0.00 | 0.00 | 0.00 | 42.72 | |
| 12/01/11 (A) | Computer/ipad | 0.00 | 1,054.86 | 0.00 | 1,054.86 | 8.79 | 0.00 | |
| | SLP FM 10.00 Omit Active New Not Listed | 1 | 1,046.07 | 0.00 | 0.00 | 0.00 | 8.79 | |
| **Totals for ASSET A/C#: 1630** | **(53 assets)** | | 150,590.86 | 3,016.50 | 150,590.86 | 14,132.48 | 117,048.51 | 0.00 |
| | | | 19,409.87 | 0.00 | 0.00 | 0.00 | 131,180.99 | 0.00 |

| **Summary For: 1630** | | Cost | | Section 179 + | Accum. Depr. = | Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(50 assets)** | 146,470.61 | | 0.00 | 117,048.51 | 117,048.51 |
| **+ Additions (A)** | **(3 assets)** | 4,120.25 | Curr. Depr. | 0.00 | 14,132.48 3600.00 | 14,132.48 |
| **Subtotals** | | 150,590.86 | | 0.00 | 131,180.99 | 131,180.99 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(53 assets)** | 150,590.86 | | 0.00 | 131,180.99 | 131,180.99 |

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1635 - CORPORATE AUTO** | | | | | | 3600.00 | | |
| 01/31/08 | Truck | 0.00 | 35,000.00 | 0.00 | 35,000.00 | 5,000.00 | 15,000.00 | |
| | SLP FM 7.00 Omit Active New Not Listed | 4 | 15,000.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | |
| **Totals for ASSET A/C#: 1635** | **(1 assets)** | | 35,000.00 | 0.00 | 35,000.00 | 5,000.00 | 15,000.00 | 0.00 |
| | | | 15,000.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | 0.00 |

| **Summary For: 1635** | | Cost | | Section 179 + | Accum. Depr. = | Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(1 assets)** | 35,000.00 | | 0.00 | 15,000.00 | 15,000.00 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 5,000.00 | 5,000.00 |
| **Subtotals** | | 35,000.00 | | 0.00 | 20,000.00 | 20,000.00 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(1 assets)** | 35,000.00 | | 0.00 | 20,000.00 | 20,000.00 |

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1640 - LEASEHOLD IMPROVEMENTS** | | | | | | | | |
| 03/29/06 | Cafe Bar - Countertops | 0.00 | 8,515.80 | 0.00 | 8,515.80 | 851.58 | 4,115.97 | |
| | SLP FM 10.00 Omit Active New Not Listed | 6 | 3,548.25 | 0.00 | 0.00 | 0.00 | 4,967.55 | |
| 03/30/06 | Choate Construction Co - Build Out | 0.00 | 76,523.70 | 0.00 | 76,523.70 | 7,652.37 | 36,986.46 | |
| | SLP FM 10.00 Omit Active New Not Listed | 6 | 31,884.87 | 0.00 | 0.00 | 0.00 | 44,638.83 | |
| 03/31/06 | Leasehold Improvement - Build out | 0.00 | 58,778.00 | 0.00 | 58,778.00 | 5,877.80 | 28,409.37 | |
| | SLP FM 10.00 Omit Active New Not Listed | 6 | 24,490.83 | 0.00 | 0.00 | 0.00 | 34,287.17 | |
| 07/07/06 | Choate Construction Co - Balance of | 0.00 | 5,480.00 | 0.00 | 5,480.00 | 548.00 | 2,466.00 | |
| | SLP FM 10.00 Omit Active New Not Listed | 6 | 2,466.00 | 0.00 | 0.00 | 0.00 | 3,014.00 | |
| 10/31/06 | Choate Construction Co - Door Pulls | 0.00 | 1,031.14 | 0.00 | 1,031.14 | 103.11 | 438.22 | |
| | SLP FM 10.00 Omit Active New Not Listed | 6 | 489.81 | 0.00 | 0.00 | 0.00<br>3600.00 | 541.33 | |
| **Totals for ASSET A/C#: 1640** | **(5 assets)** | | 150,328.64 | 0.00 | 150,328.64 | 15,032.86 | 72,416.02 | 0.00 |
| | | | 62,879.76 | 0.00 | 0.00 | 0.00 | 87,448.88 | 0.00 |

| **Summary For: 1640** | | Cost | | Section 179 + | Accum. Depr. = | Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(5 assets)** | 150,328.64 | | 0.00 | 72,416.02 | 72,416.02 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 15,032.86 | 15,032.86 |
| **Subtotals** | | 150,328.64 | | 0.00 | 87,448.88 | 87,448.88 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(5 assets)** | 150,328.64 | | 0.00 | 87,448.88 | 87,448.88 |

ASSET DEPRECIATION REPORT

***Jova, Daniels, Busby Dec. 31, 2011***

Sorted: ASSET A/C# | Range: 1620 - 1680

Method: 6-BOOK-Std Conv Applied | Include: All assets

**ASSET A/C#: 1650 - WACHOVIA CAPITAL**

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 06/02/05 | Removable Smart Rail (Purple) | 0.00 | 44,127.00 | 0.00 | 44,127.00 | 6,303.86 | 34,933.89 | |
| | SLMM MM 7.00 Omit Active New Not Listed | 7 | 2,889.25 | 0.00 | 0.00 | 0.00 | 41,237.75 | |
| 09/02/05 | 29 Moveable Workstations @ $2,092.0 | 0.00 | 60,670.13 | 0.00 | 60,670.13 | 8,667.16 | 45,863.72 | |
| | SLMM MM 7.00 Omit Active New Not Listed | 7 | 6,139.25 | 0.00 | 0.00 | 0.00 | 54,530.88 | |
| 01/31/06 | Herman Miller Furniture | 0.00 | 28,834.00 | 0.00 | 28,834.00 | 4,119.14 | 20,595.70 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 4,119.16 | 0.00 | 0.00 | 0.00 | 24,714.84 | |
| 12/31/06 | Aspire 48X197 table | 0.00 | 4,891.78 | 0.00 | 4,891.78 | 698.83 | 2,853.56 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 1,339.39 | 0.00 | 0.00 | 0.00 | 3,552.39 | |
| 12/31/06 | Aspire 48X110 table | 0.00 | 2,948.50 | 0.00 | 2,948.50 | 421.21 | 1,719.94 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 807.35 | 0.00 | 0.00 | 0.00 | 2,141.15 | |
| 12/31/06 | Brown Lounge Chair | 0.00 | 5,279.39 | 0.00 | 5,279.39 | 754.20 | 3,079.65 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 1,445.54 | 0.00 | 0.00 | 0.00 | 3,833.85 | |
| 12/31/06 | Black Lounge Chair & Ottoman | 0.00 | 6,200.58 | 0.00 | 6,200.58 | 885.80 | 3,617.02 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 1,697.76 | 0.00 | 0.00 | 0.00 | 4,502.82 | |
| 12/31/06 | Walnut Stool | 0.00 | 2,384.64 | 0.00 | 2,384.64 | 340.66 | 1,391.03 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 652.95 | 0.00 | 0.00 | 0.00 | 1,731.69 | |
| 12/31/06 | Landscape Furniture | 0.00 | 6,992.99 | 0.00 | 6,992.99 | 999.00 | 4,079.25 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 1,914.74 | 0.00 | 0.00 | 0.00 | 5,078.25 | |
| | | | | | | 3600.00 | | |
| **Totals for ASSET A/C#: 1650** | **(9 assets)** | | 162,329.01 | 0.00 | 162,329.01 | 23,189.86 | 118,133.76 | 0.00 |
| | | | 21,005.39 | 0.00 | 0.00 | 0.00 | 141,323.62 | 0.00 |

| **Summary For: 1650** | | **Cost** | | **Section 179** | **+ Accum. Depr.** | **= Total** |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(9 assets)** | 162,329.01 | | 0.00 | 118,133.76 | 118,133.76 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 23,189.86 | 23,189.86 |
| **Subtotals** | | 162,329.01 | | 0.00 | 141,323.62 | 141,323.62 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(9 assets)** | 162,329.01 | | 0.00 | 141,323.62 | 141,323.62 |

**ASSET A/C#: 1660 - DELL CAPITAL**

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 10/04/05 | 15FP, 1U Rack w/ RapidRails, Monito | 0.00 | 1,141.00 | 0.00 | 1,141.00 | 0.00 | 1,141.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.00 | |
| 10/04/05 | Latitude X1, Pentium M 733 | 0.00 | 2,019.00 | 0.00 | 2,019.00 | 0.00 | 2,019.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,019.00 | |
| 10/04/05 | OptiPlex GX620 Minitower | 0.00 | 994.00 | 0.00 | 994.00 | 0.00 | 994.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 994.00 | |
| 10/04/05 | OptiPlex GX620 / Pentium 4 650 | 0.00 | 4,670.00 | 0.00 | 4,670.00 | 0.00 | 4,670.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 4,670.00 | |
| 10/04/05 | Power Connect Switch & Ports | 0.00 | 460.00 | 0.00 | 460.00 | 0.00 | 460.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 460.00 | |
| 10/04/05 | Latitude D410 & Pentium M760 | 0.00 | 2,036.00 | 0.00 | 2,036.00 | 0.00 | 2,036.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,036.00 | |
| 10/04/05 | GT-15000 plus CLR FB Scanner | 0.00 | 1,169.00 | 0.00 | 1,169.00 | 0.00 | 1,169.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,169.00 | |
| 10/04/05 | Inspiron 600m, Intel Celeron MProce | 0.00 | 1,219.00 | 0.00 | 1,219.00 | 0.00 | 1,219.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,219.00 | |
| 10/04/05 | 3 Dell Computers w/ Flat Panels | 0.00 | 15,264.00 | 0.00 | 15,264.00 | 0.00 | 15,264.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 15,264.00 | |
| 10/04/05 | Dell W3000 LCD TV & Dell High Defin | 0.00 | 5,484.00 | 0.00 | 5,484.00 | 0.00 | 5,484.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 5,484.00 | |
| 10/04/05 | OptiPlex Gx620 & Pentium 4 650 & 80 | 0.00 | 2,757.00 | 0.00 | 2,757.00 | 0.00 | 2,757.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,757.00 | |
| 10/04/05 | Dell W3000 LCD TV | 0.00 | 1,428.00 | 0.00 | 1,428.00 | 0.00 | 1,428.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,428.00 | |
| 10/04/05 | Servers, Camera, Project Pro | 0.00 | 4,276.19 | 0.00 | 4,276.19 | 0.00 | 4,276.19 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 4,276.19 | |

ASSET DEPRECIATION REPORT
***Jova, Daniels, Busby Dec. 31, 2011***

Sorted: ASSET A/C#
Method: 6-BOOK-Std Conv Applied
Range: 1620 - 1680
Include: All assets

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1660 - DELL CAPITAL** | | | | | | | | |
| 12/31/06 | Computer | 0.00 | 5,237.99 | 0.00 | 5,237.99 | 960.29 | 4,277.70 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 5,237.99 | |
| **Totals for ASSET A/C#: 1660** | **(14 assets)** | | 48,155.18 | 0.00 | 48,155.18 | 960.29 | 47,194.89 | 0.00 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 48,155.18 | 0.00 |

| **Summary For: 1660** | | Cost | | Section 179 + | Accum. Depr. = | Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(14 assets)** | 48,155.18 | | 0.00 | 47,194.89 | 47,194.89 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 960.29 3600.00 | 960.29 |
| **Subtotals** | | 48,155.18 | | 0.00 | 48,155.18 | 48,155.18 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(14 assets)** | 48,155.18 | | 0.00 | 48,155.18 | 48,155.18 |

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1665 - DELL CAPITAL LEASE 2** | | | | | | | | |
| 04/01/07 | DELL CAPITAL LEASE 2 (NEED TO BREAK | 0.00 | 26,737.69 | 0.00 | 26,737.69 | 5,347.54 | 20,053.27 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 1,336.88 | 0.00 | 0.00 | 0.00 | 25,400.81 | |
| **Totals for ASSET A/C#: 1665** | **(1 assets)** | | 26,737.69 | 0.00 | 26,737.69 | 5,347.54 | 20,053.27 | 0.00 |
| | | | 1,336.88 | 0.00 | 0.00 | 0.00 | 25,400.81 | 0.00 |

| **Summary For: 1665** | | Cost | | Section 179 + | Accum. Depr. = | Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(1 assets)** | 26,737.69 | | 0.00 | 20,053.27 | 20,053.27 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 5,347.54 3600.00 | 5,347.54 |
| **Subtotals** | | 26,737.69 | | 0.00 | 25,400.81 | 25,400.81 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(1 assets)** | 26,737.69 | | 0.00 | 25,400.81 | 25,400.81 |

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1670 - DELL CAPITAL LEASE 3** | | | | | | | | |
| 09/21/07 | LAT D630, T7700 (2.40GHZ) 4M, CORE | 0.00 | 2,209.31 | 0.00 | 2,209.31 | 441.86 | 1,472.87 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 294.58 | 0.00 | 0.00 | 0.00 | 1,914.73 | |
| 09/21/07 | LAT D630, T7700 (2.40GHZ) 4M, CORE | 0.00 | 2,209.31 | 0.00 | 2,209.31 | 441.86 | 1,472.87 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 294.58 | 0.00 | 0.00 | 0.00 | 1,914.73 | |
| 09/21/07 | LAT D630, T7700 (2.40GHZ) 4M, CORE | 0.00 | 2,209.31 | 0.00 | 2,209.31 | 441.86 | 1,472.87 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 294.58 | 0.00 | 0.00 | 0.00 | 1,914.73 | |
| 09/21/07 | SONY KDL52W3000 BRAVIA 52-INHC HIGH | 0.00 | 6,340.26 | 0.00 | 6,340.26 | 1,268.05 | 4,226.83 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 845.38 | 0.00 | 0.00 | 0.00 | 5,494.88 | |
| 09/21/07 | PV MD1000, RACK, 3U,15 BAY, LBZL, S | 0.00 | 10,304.28 | 0.00 | 10,304.28 | 2,060.86 | 6,869.53 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 1,373.89 | 0.00 | 0.00 | 0.00 | 8,930.39 | |
| 09/21/07 | XPS M1330, C2D T7500 (2.2GHZ) | 0.00 | 3,925.65 | 0.00 | 3,925.65 | 785.13 | 2,617.10 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 523.42 | 0.00 | 0.00 | 0.00 | 3,402.23 | |
| 09/21/07 | XPS M1330, C2D T7500 (2.2GHZ) | 0.00 | 3,925.65 | 0.00 | 3,925.65 | 785.13 | 2,617.10 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 523.42 | 0.00 | 0.00 | 0.00 | 3,402.23 | |
| 09/26/07 | UHD LX LCD CART | 0.00 | 659.44 | 0.00 | 659.44 | 131.89 | 439.63 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 87.92 | 0.00 | 0.00 | 0.00 | 571.52 | |
| 09/26/07 | UHD LX LCD CART | 0.00 | 659.44 | 0.00 | 659.44 | 131.89 | 439.63 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 87.92 | 0.00 | 0.00 | 0.00 | 571.52 | |
| **Totals for ASSET A/C#: 1670** | **(9 assets)** | | 32,442.65 | 0.00 | 32,442.65 | 6,488.53 | 21,628.43 | 0.00 |
| | | | 4,325.69 | 0.00 | 0.00 | 0.00 | 28,116.96 | 0.00 |

| **Summary For: 1670** | | Cost | | Section 179 + | Accum. Depr. = | Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(9 assets)** | 32,442.65 | | 0.00 | 21,628.43 | 21,628.43 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 6,488.53 3600.00 | 6,488.53 |
| **Subtotals** | | 32,442.65 | | 0.00 | 28,116.96 | 28,116.96 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(9 assets)** | 32,442.65 | | 0.00 | 28,116.96 | 28,116.96 |

ASSET DEPRECIATION REPORT | Sorted: ASSET A/C# | Range: 1620 - 1680

***Jova, Daniels, Busby Dec. 31, 2011*** | Method: 6-BOOK-Std Conv Applied | Include: All assets

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1675 - DELL CAPITAL LEASE 4** | | | | | | | | |
| 01/29/09 | ESSEN EXP BE SVR, AGT F MSFT, AGT F | 0.00 | 4,390.00 | 4,390.00 | 4,390.00 | 878.00 | 1,756.00 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,756.00 | 0.00 | 0.00 | 0.00 | 2,634.00 | |
| 03/31/09 | Quad Core Xeon E5420 2.5GHz 1333MH | 0.00 | 4,151.78 | 0.00 | 4,151.78 | 830.36 | 1,522.32 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,799.10 | 0.00 | 0.00 | 0.00 | 2,352.68 | |
| 03/31/09 | Quad Core Xeon E5420 2.5GHz 1333MH | 0.00 | 4,151.78 | 0.00 | 4,151.78 | 830.36 | 1,522.32 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,799.10 | 0.00 | 0.00 | 0.00 | 2,352.68 | |
| 03/31/09 | Quad Core Xeon E5420 2.5GHz 1333MH | 0.00 | 5,128.97 | 0.00 | 5,128.97 | 1,025.79 | 1,880.62 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 2,222.56 | 0.00 | 0.00 | 0.00 | 2,906.41 | |
| 03/31/09 | Precision M6400 QX9300 2.53GHz 1067 | 0.00 | 3,753.56 | 0.00 | 3,753.56 | 750.71 | 1,376.30 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,626.55 | 0.00 | 0.00 | 0.00 | 2,127.01 | |
| 03/31/09 | Hard Drive 500GB 7.2K SATAU Cust. K | 0.00 | 220.39 | 0.00 | 220.39 | 44.08 | 80.81 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 95.50 | 0.00 | 0.00 | 0.00 | 124.89 | |
| 03/31/09 | OLP Exchange SVR 2007 & 40 STD USER | 0.00 | 2,975.00 | 0.00 | 2,975.00 | 595.00 | 1,090.83 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,289.17 | 0.00 | 0.00 | 0.00 | 1,685.83 | |
| 03/31/09 | 8 Port Keyboard/Video/Mouse Switch | 0.00 | 1,168.74 | 0.00 | 1,168.74 | 233.75 | 428.54 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 506.45 | 0.00 | 0.00 | 0.00 | 662.29 | |
| **Totals for ASSET A/C#: 1675** | **(8 assets)** | | 25,940.22 | 4,390.00 | 25,940.22 | 5,188.05 | 9,657.74 | 0.00 |
| | | | 11,094.43 | 0.00 | 0.00 | 0.00 | 14,845.79 | 0.00 |

| **Summary For: 1675** | | **Cost** | | **Section 179 +** | **Accum. Depr. =** | **Total** |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(8 assets)** | 25,940.22 | | 0.00 | 9,657.74 | 9,657.74 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 5,188.05 **3600.00** | 5,188.05 |
| **Subtotals** | | 25,940.22 | | 0.00 | 14,845.79 | 14,845.79 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(8 assets)** | 25,940.22 | | 0.00 | 14,845.79 | 14,845.79 |

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1680 - DELLCAPITAL LEASE 5** | | | | | | | | |
| 06/30/09 | Laptop? (need more detail) | 0.00 | 2,801.20 | 0.00 | 2,801.20 | 560.24 | 887.05 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,353.91 | 0.00 | 0.00 | 0.00 | 1,447.29 | |
| **Totals for ASSET A/C#: 1680** | **(1 assets)** | | 2,801.20 | 0.00 | 2,801.20 | 560.24 | 887.05 | 0.00 |
| | | | 1,353.91 | 0.00 | 0.00 | 0.00 | 1,447.29 | 0.00 |

| **Summary For: 1680** | | **Cost** | | **Section 179 +** | **Accum. Depr. =** | **Total** |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(1 assets)** | 2,801.20 | | 0.00 | 887.05 | 887.05 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 560.24 **3600.00** | 560.24 |
| **Subtotals** | | 2,801.20 | | 0.00 | 1,447.29 | 1,447.29 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(1 assets)** | 2,801.20 | | 0.00 | 1,447.29 | 1,447.29 |

ASSET DEPRECIATION REPORT

*Jova, Daniels, Busby* *Dec. 31, 2011*

Sorted: ASSET A/C# | Range: 1620 - 1680

Method: 6-BOOK-Std Conv Applied | Include: All assets

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Grand totals for all accounts:** | **(150 assets)** | | 802,257.61 | 14,712.48 | 802,257.61 | 88,491.84 | 552,841.26 | 0.00 |
| | | | 160,924.51 | 0.00 | 0.00 | 0.00 | 641,333.10 | 0.00 |

| **Summary For Grand Totals** | | **Cost** | | **Section 179** | **+ Accum. Depr.** | **= Total** |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(147 assets)** | 798,137.36 | | 0.00 | 552,841.26 | 552,841.26 |
| **+ Additions (A)** | **(3 assets)** | 4,120.25 | Curr. Depr. | 0.00 | 88,491.84 | 88,491.84 |
| **Subtotals** | | 802,257.61 | | 0.00 | 641,333.10 | 641,333.10 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(150 active assets)** | 802,257.61 | | 0.00 | 641,333.10 | 641,333.10 |

| | | **Cost** | **Current Depreciation** | **Ending Accum. Depr.** |
|---|---|---|---|---|
| **Depreciable assets:** | **(150 assets, 0 disposed)** | 802,257.61 | 88,491.84 | 641,333.10 |
| **Amortizable assets:** | **(0 assets, 0 disposed)** | 0.00 | 0.00 | 0.00 |

**Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive**

## Additional Summary Statistics for Assets:

| | Cost | Current Year Salvage Value | Prior Year Salvage Value | Depreciable Basis | Beginning Accum. Depr. | Current Depreciation | Ending Accum. Depr. | Net Book Value |
|---|---|---|---|---|---|---|---|---|
| **Grand Totals for all assets** | 802,257.61 | 0.00 | 0.00 | 802,257.61 | 552,841.26 | 88,491.84 | 641,333.10 | 160,924.51 |
| **Less: Inactive Assets** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Disposed Assets** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | √ 0.00 | √ 0.00 | 0.00 |
| **Traded Assets** | √ 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Totals (Active Assets)** | 802,257.61 | 0.00 | 0.00 | 802,257.61 | 552,841.26 | 88,491.84 | 641,333.10 | 160,924.51 |
| | **3600.00** | | | | | **3600.00** | **3600.00** | |

**B6A (Official Form 6A) (12/07)**

.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |

(Report also on Summary of Schedules)

**0** continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

B6B (Official Form 6B) (12/07)

In re **Jova/Daniels/Busby Incorporated**, Case No. **13-50728**
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | NONE | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty cash/ Coke machine funds** | - | **59.88** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **SunTrust Bank #0008840547270, Atlanta, GA** | - | **25,994.07** |
| | | **Royal Bank of Canada, #Toronto $5,997.27 (CAD) Estimated conversion as of 1/24 $6,034.26 USD** | - | **6,034.26** |
| | | **Wells Fargo Bank #2000820335063, Atlanta, GA** | - | **0.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Cypress Communications** | - | **2,038.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **See attached Exhibit B.4** | - | **Unknown** |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Assorted books and pictures.** | - | **Unknown** |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **National Life Insurance of Vermont - SLD AXA Equitable 158 212 415 - RA** | - | **4,043.28** |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total > **38,169.49**
(Total of this page)

**2** continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | NONE | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **FWAJDB, LLLP** | - | **0.00** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Invoicing for December 2012 services not complete.** | - | **507,788.52** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total > **507,788.52**
(Total of this page)

Sheet **1** of **2** continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor — Case No. **13-50728**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2008 GMC Acadia VIN771940073552002 (bluebook value $8,000-10,000)** | - | **Unknown** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Exhibit B.4** | - | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Exhibit B.4** | - | **Unknown** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Credit from SBS Associates Inc.** | - | **2,593.00** |
| | | **Credit from AT&T** | - | **83.07** |

Sub-Total > **2,676.07**
(Total of this page)
Total > **548,634.08**

Sheet **2** of **2** continuation sheets attached to the Schedule of Personal Property

(Report also on Summary of Schedules)

ASSET DEPRECIATION REPORT

***Jova, Daniels, Busby Dec. 31, 2011***

Sorted: ASSET A/C# | Range: 1620 - 1680
Method: 6-BOOK-Std Conv Applied | Include: All assets

**ASSET A/C#: 1620 - FF&E**

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 06/11/97 | GE SPACEMAKER REFRIGE- CATERING | 0.00 | 351.92 | 0.00 | 351.92 | 0.00 | 351.92 | |
| | SLMM MQ 7.00 Omit Active New Not Listed | 15 | 0.00 | 0.00 | 0.00 | 0.00 | 351.92 | |
| 02/11/99 | AERON CHAIRS | 0.00 | 12,555.00 | 0.00 | 12,555.00 | 0.00 | 12,555.00 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 13 | 0.00 | 0.00 | 0.00 | 0.00 | 12,555.00 | |
| 11/09/01 | BLACK CONF. CHAIRS | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | |
| 08/28/02 | OFFICE FURNITURE / ACCENTURE | 0.00 | 6,470.00 | 0.00 | 6,470.00 | 0.00 | 6,470.00 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 6,470.00 | |
| 12/12/02 | OFFICE FURNITURE- RYAN MATHERN | 0.00 | 2,528.00 | 0.00 | 2,528.00 | 0.00 | 2,528.00 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,528.00 | |
| 01/29/03 | RAILS/CABINET - RYAN MATHERN | 0.00 | 1,442.50 | 1,442.50 | 1,442.50 | 0.00 | 1,442.50 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 1,442.50 | |
| 04/30/03 | FURNITURE MATHERN CUSTOM | 0.00 | 2,570.00 | 2,570.00 | 2,570.00 | 0.00 | 2,570.00 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 2,570.00 | |
| 04/30/03 | FURNITURE MATHERN CUSTOM | 0.00 | 2,127.50 | 2,127.50 | 2,127.50 | 0.00 | 2,127.50 | |
| | SLMM HY 7.00 Omit Active New Not Listed | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 2,127.50 | |
| 06/30/04 | ADOBE GRAPHICS S/W FOR MKTG - STEP | 0.00 | 816.38 | 0.00 | 816.38 | 0.00 | 816.38 | |
| | SLMM HY 3.00 Omit Active New Not Listed | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 816.38 | |
| 09/30/04 | INFOCUS LPD640 LCD PROJECTOR | 0.00 | 1,954.69 | 0.00 | 1,954.69 | 0.00 | 1,954.69 | |
| | SLMM HY 5.00 Omit Active New Not Listed | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 1,954.69 | |
| 04/30/05 | Wolf Camera - Digital Camera | 0.00 | 2,749.68 | 0.00 | 2,749.68 | 0.00 | 2,749.68 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,749.68 | |
| 04/30/05 | Computer - Dell Marketing | 0.00 | 5,275.85 | 0.00 | 5,275.85 | 0.00 | 5,275.85 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 5,275.85 | |
| 06/25/05 | Portable Presentation Screen | 0.00 | 701.99 | 0.00 | 701.99 | 0.00 | 701.99 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 701.99 | |
| 07/26/05 | Mobile Desk Computer | 0.00 | 2,737.98 | 0.00 | 2,737.98 | 0.00 | 2,737.98 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,737.98 | |
| 08/31/05 | Canon ZR300 Camera | 0.00 | 626.15 | 0.00 | 626.15 | 0.00 | 626.15 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 626.15 | |
| 10/30/05 | Refridgerator/Diswasher - HH Greg | 0.00 | 2,786.76 | 0.00 | 2,786.76 | 0.00 | 2,786.76 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,786.76 | |
| 11/03/05 | Armstrong Stonetex Base Floor Prep | 0.00 | 615.25 | 0.00 | 615.25 | 87.89 | 450.44 | |
| | SLMM MM 7.00 Omit Active New Not Listed | 7 | 76.92 | 0.00 | 0.00 | 0.00 | 538.33 | |
| 11/03/05 | Carpet / Installation at new office | 0.00 | 14,889.25 | 0.00 | 14,889.25 | 2,127.04 | 10,901.08 | |
| | SLMM MM 7.00 Omit Active New Not Listed | 7 | 1,861.13 | 0.00 | 0.00 | 0.00 | 13,028.12 | |
| 11/16/05 | Light Fixtures / Transformers / Ect | 0.00 | 4,048.00 | 0.00 | 4,048.00 | 578.29 | 2,963.74 | |
| | SLMM MM 7.00 Omit Active New Not Listed | 7 | 505.97 | 0.00 | 0.00 | 0.00 | 3,542.03 | |
| 11/30/05 | Armstrong Flooring / Prep & Install | 0.00 | 594.75 | 0.00 | 594.75 | 84.96 | 435.42 | |
| | SLMM MM 7.00 Omit Active New Not Listed | 7 | 74.37 | 0.00 | 0.00 | 0.00 | 520.38 | |
| 12/23/05 | Phones/cables | 0.00 | 15,953.25 | 0.00 | 15,953.25 | 0.00 | 15,953.25 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 15,953.25 | |
| 01/01/06 | Chilewich Floor Covering | 0.00 | 6,905.50 | 0.00 | 6,905.50 | 986.50 | 4,932.50 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 986.50 | 0.00 | 0.00 | 0.00 | 5,919.00 | |
| 01/13/06 | Carpet/Installation from Modular Fl | 0.00 | 14,889.25 | 0.00 | 14,889.25 | 2,127.04 | 10,635.20 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 2,127.01 | 0.00 | 0.00 | 0.00 | 12,762.24 | |
| 02/20/06 | Vinyl Flooring in Reception Area (A | 0.00 | 6,510.00 | 0.00 | 6,510.00 | 930.00 | 4,572.50 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 1,007.50 | 0.00 | 0.00 | 0.00 | 5,502.50 | |
| 02/22/06 | Additional Cables & Installation | 0.00 | 3,652.97 | 0.00 | 3,652.97 | 521.85 | 2,565.77 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 565.35 | 0.00 | 0.00 | 0.00 | 3,087.62 | |
| 02/27/06 | Printer - Judy | 0.00 | 741.98 | 0.00 | 741.98 | 106.00 | 521.16 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 114.82 | 0.00 | 0.00 | 0.00 | 627.16 | |

ASSET DEPRECIATION REPORT

***Jova, Daniels, Busby Dec. 31, 2011***

Sorted: ASSET A/C# Range: 1620 - 1680

Method: 6-BOOK-Std Conv Applied Include: All assets

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1620 - FF&E** | | | | | | | | |
| 02/27/06 | Knoll Bron Chairs | 0.00 | 1,590.00 | 0.00 | 1,590.00 | 227.14 | 1,116.77 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 246.09 | 0.00 | 0.00 | 0.00 | 1,343.91 | |
| 03/31/06 | Power Edge Computer | 0.00 | 3,214.09 | 0.00 | 3,214.09 | 107.13 | 3,106.96 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 3,214.09 | |
| 03/31/06 | Equip & Installation | 0.00 | 434.00 | 0.00 | 434.00 | 14.47 | 419.53 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 434.00 | |
| 04/27/06 | Intersect portfolio work island | 0.00 | 2,836.08 | 0.00 | 2,836.08 | 405.15 | 1,924.47 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 506.46 | 0.00 | 0.00 | 0.00 | 2,329.62 | |
| 04/27/06 | Channel, Pwr/Data, Pwr 60L | 0.00 | 1,503.36 | 0.00 | 1,503.36 | 214.77 | 1,020.15 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 268.44 | 0.00 | 0.00 | 0.00 | 1,234.92 | |
| 05/31/06 | Portable Air Conditioner Heater | 0.00 | 503.49 | 0.00 | 503.49 | 33.56 | 469.93 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 503.49 | |
| 07/11/06 | Geiger Grommets | 0.00 | 702.00 | 0.00 | 702.00 | 100.29 | 451.30 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 150.41 | 0.00 | 0.00 | 0.00 | 551.59 | |
| 07/11/06 | Voting Response System | 0.00 | 2,946.88 | 0.00 | 2,946.88 | 294.67 | 2,652.21 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.88 | |
| 08/29/06 | New Light Fixtures | 0.00 | 4,354.92 | 0.00 | 4,354.92 | 622.13 | 2,747.74 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 985.05 | 0.00 | 0.00 | 0.00 | 3,369.87 | |
| 10/31/06 | Binding Machine for Marketing | 0.00 | 571.44 | 0.00 | 571.44 | 85.71 | 485.73 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 571.44 | |
| 12/29/06 | Printer/Copier/Computer | 0.00 | 755.98 | 0.00 | 755.98 | 138.58 | 617.40 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 755.98 | |
| 12/29/06 | Blackberry Accessories | 0.00 | 496.78 | 0.00 | 496.78 | 91.06 | 405.72 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 496.78 | |
| 08/15/07 | TDP-T45U TOSHIBA PROJECTOR | 0.00 | 796.86 | 0.00 | 796.86 | 113.84 | 388.95 | |
| | SLP FM 7.00 Omit Active New Not Listed | 5 | 294.07 | 0.00 | 0.00 | 0.00 | 502.79 | |
| 11/30/07 | LARGE DISPLAY CART FOR 60-90 LBS | 0.00 | 791.67 | 0.00 | 791.67 | 113.10 | 358.15 | |
| | SLP FM 7.00 Omit Active New Not Listed | 5 | 320.42 | 0.00 | 0.00 | 0.00 | 471.25 | |
| 01/21/08 | Furniture - Work Island | 0.00 | 1,600.05 | 0.00 | 1,600.05 | 228.58 | 685.74 | |
| | SLP FM 7.00 Omit Active New Not Listed | 4 | 685.73 | 0.00 | 0.00 | 0.00 | 914.32 | |
| 01/21/08 | Furniture - Additional Workstation | 0.00 | 11,955.33 | 0.00 | 11,955.33 | 1,707.90 | 5,123.70 | |
| | SLP FM 7.00 Omit Active New Not Listed | 4 | 5,123.73 | 0.00 | 0.00 | 0.00 | 6,831.60 | |
| 01/21/08 | Furniture - Work Chair | 0.00 | 555.01 | 0.00 | 555.01 | 79.29 | 237.87 | |
| | SLP FM 7.00 Omit Active New Not Listed | 4 | 237.85 | 0.00 | 0.00 | 0.00 | 317.16 | |
| 05/26/08 | Maxair Mechanical Inc Heat Pump for | 0.00 | 8,670.00 | 0.00 | 8,670.00 | 222.31 | 592.83 | |
| | SLP FM 39.00 Omit Active New Not Listed | 4 | 7,854.86 | 0.00 | 0.00 | 0.00 | 815.14 | |
| 03/11/09 | SWANN Video Camera w/ audio | 0.00 | 47.69 | 105.99 | 47.69 | 9.54 | 17.49 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 20.66 | 0.00 | 0.00 | 0.00 | 27.03 | |
| 03/11/09 | Swann Bullet Camera | 0.00 | 105.99 | 0.00 | 105.99 | 21.20 | 38.87 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 45.92 | 0.00 | 0.00 | 0.00 | 60.07 | |
| 03/11/09 | SWANN DVR 8CH 250GB HD | 0.00 | 1,059.99 | 1,059.99 | 1,059.99 | 212.00 | 388.67 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 459.32 | 0.00 | 0.00 | 0.00 | 600.67 | |
| **Totals for ASSET A/C#: 1620** | **(47 assets)** | | 162,986.21 | 7,305.98 | 162,986.21 | 12,591.99 | 125,875.64 | 0.00 |
| | | | 24,518.58 | 0.00 | 0.00 | 3600.00 0.00 | 138,467.63 | 0.00 |

| **Summary For: 1620** | | Cost | | Section 179 + | Accum. Depr. = | Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(47 assets)** | 162,986.21 | | 0.00 | 125,875.64 | 125,875.64 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 12,591.99 | 12,591.99 |
| **Subtotals** | | 162,986.21 | | 0.00 | 138,467.63 | 138,467.63 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(47 assets)** | 162,986.21 | | 0.00 | 138,467.63 | 138,467.63 |

ASSET DEPRECIATION REPORT

***Jova, Daniels, Busby Dec. 31, 2011***

Sorted: ASSET A/C# | Range: 1620 - 1680
Method: 6-BOOK-Std Conv Applied | Include: All assets

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1625 - CAD EQUIPMENT** | | | | | | | | |
| 02/28/05 | Title Block Software Microstation - | 0.00 | 936.00 | 0.00 | 936.00 | 0.00 | 936.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 936.00 | |
| 10/31/06 | AUTO CAD 2007 Software | 0.00 | 4,009.95 | 0.00 | 4,009.95 | 0.00 | 4,009.95 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 4,009.95 | |
| **Totals for ASSET A/C#: 1625** | **(2 assets)** | | 4,945.95 | 0.00 | 4,945.95 | 0.00 | 4,945.95 | 0.00 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,945.95 | 0.00 |

| **Summary For: 1625** | | **Cost** | | **Section 179** | **+ Accum. Depr.** | **= Total** |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(2 assets)** | 4,945.95 | | 0.00 | 4,945.95 | 4,945.95 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 0.00 | 0.00 |
| **Subtotals** | | 4,945.95 | | 0.00 | 4,945.95 | 4,945.95 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(2 assets)** | 4,945.95 | | 0.00 | 4,945.95 | 4,945.95 |

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1630 - COMPUTERES & SOFTWARE** | | | | | | | | |
| 02/28/05 | Adobe/Creative Suite Software Upgra | 0.00 | 1,206.26 | 0.00 | 1,206.26 | 0.00 | 1,206.26 | |
| | SLMM MM 3.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,206.26 | |
| 04/30/05 | AIA Doc Software | 0.00 | 559.00 | 0.00 | 559.00 | 0.00 | 559.00 | |
| | SLMM MM 3.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 559.00 | |
| 06/30/05 | Microstation Software | 0.00 | 1,506.60 | 0.00 | 1,506.60 | 0.00 | 1,506.60 | |
| | SLMM MM 3.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,506.60 | |
| 09/28/05 | Adobe Software 2.5 | 0.00 | 1,635.07 | 0.00 | 1,635.07 | 0.00 | 1,635.07 | |
| | SLMM MM 3.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,635.07 | |
| 09/28/05 | Sketchup Software | 0.00 | 495.00 | 0.00 | 495.00 | 0.00 | 495.00 | |
| | SLMM MM 3.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | |
| 04/30/06 | Adobe System Upgrades | 0.00 | 899.00 | 0.00 | 899.00 | 0.00 | 899.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 899.00 | |
| 04/30/06 | Adobe Upgrade Software | 0.00 | 349.00 | 0.00 | 349.00 | 0.00 | 349.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 349.00 | |
| 04/30/06 | Mac Bk Pro + Access | 0.00 | 3,324.08 | 0.00 | 3,324.08 | 0.00 | 3,324.08 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.08 | |
| 08/31/06 | Apple Computer - MB Pro | 0.00 | 3,096.25 | 0.00 | 3,096.25 | 0.00 | 3,096.25 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 3,096.25 | |
| 08/31/06 | Turbo Software | 0.00 | 847.99 | 0.00 | 847.99 | 0.00 | 847.99 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 847.99 | |
| 09/30/06 | Adobe 7.0 Software | 0.00 | 598.00 | 0.00 | 598.00 | 0.00 | 598.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 598.00 | |
| 12/29/06 | Adobe Acrobat | 0.00 | 1,148.00 | 0.00 | 1,148.00 | 0.00 | 1,148.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.00 | |
| 01/30/07 | OFFICE LSC STD ENG LIC MARKETING SO | 0.00 | 1,587.60 | 0.00 | 1,587.60 | 0.00 | 1,587.60 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,587.60 | |
| 02/28/07 | ARCHITECTURAL DESKTOP 2007 | 0.00 | 934.20 | 0.00 | 934.20 | 0.00 | 934.20 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 934.20 | |
| 02/28/07 | MICROSOFT OFFICE/VISTA ULTIMATE | 0.00 | 1,360.77 | 0.00 | 1,360.77 | 0.00 | 1,360.77 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.77 | |
| 02/28/07 | ARCHITECTURAL DESKTOP CRSGRD | 0.00 | 4,583.60 | 0.00 | 4,583.60 | 0.00 | 4,583.60 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 4,583.60 | |
| 04/17/07 | SHAREPOINT 2007 UPGRADE | 0.00 | 3,400.00 | 0.00 | 3,400.00 | 0.00 | 3,400.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | |
| 05/09/07 | SHAREPOINT 2007 UPGRADE | 0.00 | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 1,700.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | |
| 05/23/07 | ASC COMPLETE EXPANDED SOFTWARE | 0.00 | 3,475.25 | 0.00 | 3,475.25 | 0.00 | 3,475.25 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 3,475.25 | |
| 06/22/07 | SHAREPOINT 2007 UPGRADE | 0.00 | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 1,700.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | |

ASSET DEPRECIATION REPORT

***Jova, Daniels, Busby  Dec. 31, 2011***

Sorted: ASSET A/C#  Range: 1620 - 1680

Method: 6-BOOK-Std Conv Applied  Include: All assets

**ASSET A/C#: 1630 - COMPUTERES & SOFTWARE**

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 07/26/07 | SHAREPOINT UPGRADE | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | |
| 07/31/07 | DELL PC | 0.00 | 2,548.78 | 0.00 | 2,548.78 | 509.76 | 1,784.16 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 254.86 | 0.00 | 0.00 | 0.00 | 2,293.92 | |
| 07/31/07 | LATITUDE D620, INTEL CORE DELL PC | 0.00 | 2,287.45 | 0.00 | 2,287.45 | 457.49 | 1,601.22 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 228.74 | 0.00 | 0.00 | 0.00 | 2,058.71 | |
| 08/15/07 | ADOBE ACROBAT 8 STANDARD | 0.00 | 1,224.03 | 0.00 | 1,224.03 | 0.00 | 1,224.03 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,224.03 | |
| 08/31/07 | MICROSOFT OFFICE | 0.00 | 4,367.79 | 0.00 | 4,367.79 | 0.00 | 4,367.79 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 4,367.79 | |
| 10/31/07 | APPLE IMAC 24/2.8/2G COMPUTER | 0.00 | 2,482.92 | 0.00 | 2,482.92 | 496.58 | 1,613.89 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 372.45 | 0.00 | 0.00 | 0.00 | 2,110.47 | |
| 10/31/07 | DELL PRECISION M4300 COMPUTER | 0.00 | 1,975.00 | 0.00 | 1,975.00 | 395.00 | 1,283.75 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 296.25 | 0.00 | 0.00 | 0.00 | 1,678.75 | |
| 10/31/07 | DELL PRECISION M4300 COMPUTER | 0.00 | 1,975.00 | 0.00 | 1,975.00 | 395.00 | 1,283.75 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 296.25 | 0.00 | 0.00 | 0.00 | 1,678.75 | |
| 10/31/07 | DELL PRECISION M4300 COMPUTER | 0.00 | 1,975.00 | 0.00 | 1,975.00 | 395.00 | 1,283.75 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 296.25 | 0.00 | 0.00 | 0.00 | 1,678.75 | |
| 10/31/07 | DELL PRECISION M4300 COMPUTER | 0.00 | 1,975.00 | 0.00 | 1,975.00 | 395.00 | 1,283.75 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 296.25 | 0.00 | 0.00 | 0.00 | 1,678.75 | |
| 10/31/07 | DELL PRECISION M4300 COMPUTER | 0.00 | 1,975.00 | 0.00 | 1,975.00 | 395.00 | 1,283.75 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 296.25 | 0.00 | 0.00 | 0.00 | 1,678.75 | |
| 10/31/07 | ADOBE ACROBAT 8 STANDARD | 0.00 | 1,196.00 | 0.00 | 1,196.00 | 0.00 | 1,196.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 1,196.00 | |
| 11/30/07 | DELL QUAD CORE XEON PROCESSOR | 0.00 | 4,561.83 | 0.00 | 4,561.83 | 912.37 | 2,889.17 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 760.29 | 0.00 | 0.00 | 0.00 | 3,801.54 | |
| 12/12/07 | MAC PRO, CTO | 0.00 | 3,141.52 | 0.00 | 3,141.52 | 628.30 | 1,937.26 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 575.96 | 0.00 | 0.00 | 0.00 | 2,565.56 | |
| 12/12/07 | MAC PRO CTO | 0.00 | 5,449.51 | 0.00 | 5,449.51 | 1,089.90 | 3,360.53 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 999.08 | 0.00 | 0.00 | 0.00 | 4,450.43 | |
| 12/28/07 | IMAC 24/SD | 0.00 | 2,726.36 | 0.00 | 2,726.36 | 545.27 | 1,681.25 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 499.84 | 0.00 | 0.00 | 0.00 | 2,226.52 | |
| 01/13/08 | Innovative Solutions/Vision/License | 0.00 | 28,040.00 | 0.00 | 28,040.00 | 0.00 | 28,040.00 | |
| | SLP FM 3.00 Omit Active New Not Listed | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 28,040.00 | |
| 02/29/08 | Adobe Systems/Adobe 8 Software | 0.00 | 1,196.00 | 0.00 | 1,196.00 | 33.22 | 1,162.78 | |
| | SLP FM 3.00 Omit Active New Not Listed | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 1,196.00 | |
| 02/29/08 | Apple online/Apple Display I-Phone/ | 0.00 | 2,810.84 | 0.00 | 2,810.84 | 562.17 | 1,639.66 | |
| | SLP FM 5.00 Omit Active New Not Listed | 4 | 609.01 | 0.00 | 0.00 | 0.00 | 2,201.83 | |
| 03/25/08 | Applied Software/ AutoCAD Revit Arc | 0.00 | 12,522.60 | 0.00 | 12,522.60 | 695.70 | 11,826.90 | |
| | SLP FM 3.00 Omit Active New Not Listed | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 12,522.60 | |
| 03/31/08 | Dell Small Bus/ Power Connect | 0.00 | 1,121.04 | 0.00 | 1,121.04 | 224.21 | 635.26 | |
| | SLP FM 5.00 Omit Active New Not Listed | 4 | 261.57 | 0.00 | 0.00 | 0.00 | 859.47 | |
| 04/17/08 | SQL Server for Vision/Vision w/Exch | 0.00 | 7,153.13 | 0.00 | 7,153.13 | 1,430.63 | 3,934.23 | |
| | SLP FM 5.00 Omit Active New Not Listed | 4 | 1,788.27 | 0.00 | 0.00 | 0.00 | 5,364.86 | |
| 06/23/08 | Diaz Rafael Computers | 0.00 | 3,384.54 | 0.00 | 3,384.54 | 676.91 | 1,748.68 | |
| | SLP FM 5.00 Omit Active New Not Listed | 4 | 958.95 | 0.00 | 0.00 | 0.00 | 2,425.59 | |
| 03/11/09 | SONY laptop VGN-Z690 | 0.00 | 3,016.50 | 3,016.50 | 3,016.50 | 603.30 | 1,106.05 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,307.15 | 0.00 | 0.00 | 0.00 | 1,709.35 | |
| 03/11/09 | Sony VAIO Battery, Docking Station | 0.00 | 633.93 | 0.00 | 633.93 | 126.79 | 232.45 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 274.69 | 0.00 | 0.00 | 0.00 | 359.24 | |
| 06/01/09 | Masterspec License - ASC Complete E | 0.00 | 1,872.00 | 0.00 | 1,872.00 | 0.00 | 1,872.00 | |
| | SLP FM 1.00 Omit Active New Not Listed | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 1,872.00 | |

ASSET DEPRECIATION REPORT

***Jova, Daniels, Busby Dec. 31, 2011***

Sorted: ASSET A/C# Range: 1620 - 1680

Method: 6-BOOK-Std Conv Applied Include: All assets

**ASSET A/C#: 1630 - COMPUTERES & SOFTWARE**

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 09/08/09 | Adobe Acrobat 9 Pro | 0.00 | 547.00 | 0.00 | 547.00 | 182.33 | 243.11 | |
| | SLP FM 3.00 Omit Active New Not Listed | 3 | 121.56 | 0.00 | 0.00 | 0.00 | 425.44 | |
| 09/20/10 | MacBook Pro Laptop/DVI and VGA Adap | 0.00 | 3,518.75 | 0.00 | 3,518.75 | 1,172.92 | 390.97 | |
| | SLP FM 3.00 Omit Active New Not Listed | 2 | 1,954.86 | 0.00 | 0.00 | 0.00 | 1,563.89 | |
| 09/30/10 | iPad & Accessories | 0.00 | 1,211.23 | 0.00 | 1,211.23 | 403.74 | 134.58 | |
| | SLP FM 3.00 Omit Active New Not Listed | 2 | 672.91 | 0.00 | 0.00 | 0.00 | 538.32 | |
| 12/31/10 | Mac Book Pro | 0.00 | 3,676.19 | 0.00 | 3,676.19 | 1,225.40 | 102.12 | |
| | SLP FM 3.00 Omit Active New Not Listed | 2 | 2,348.67 | 0.00 | 0.00 | 0.00 | 1,327.52 | |
| 06/01/11 (A) | Computer for KLeague | 0.00 | 2,211.00 | 0.00 | 2,211.00 | 128.98 | 0.00 | |
| | SLP FM 10.00 Omit Active New Not Listed | 1 | 2,082.02 | 0.00 | 0.00 | 0.00 | 128.98 | |
| 07/01/11 (A) | iPad for KLeague | 0.00 | 854.39 | 0.00 | 854.39 | 42.72 | 0.00 | |
| | SLP FM 10.00 Omit Active New Not Listed | 1 | 811.67 | 0.00 | 0.00 | 0.00 | 42.72 | |
| 12/01/11 (A) | Computer/ipad | 0.00 | 1,054.86 | 0.00 | 1,054.86 | 8.79 | 0.00 | |
| | SLP FM 10.00 Omit Active New Not Listed | 1 | 1,046.07 | 0.00 | 0.00 | 0.00 | 8.79 | |
| **Totals for ASSET A/C#: 1630** | **(53 assets)** | | 150,590.86 | 3,016.50 | 150,590.86 | 14,132.48 | 117,048.51 | 0.00 |
| | | | 19,409.87 | 0.00 | 0.00 | 0.00 | 131,180.99 | 0.00 |

| **Summary For: 1630** | | Cost | | Section 179 + | Accum. Depr. = | Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(50 assets)** | 146,470.61 | | 0.00 | 117,048.51 | 117,048.51 |
| **+ Additions (A)** | **(3 assets)** | 4,120.25 | Curr. Depr. | 0.00 | 14,132.48 **3600.00** | 14,132.48 |
| **Subtotals** | | 150,590.86 | | 0.00 | 131,180.99 | 131,180.99 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(53 assets)** | 150,590.86 | | 0.00 | 131,180.99 | 131,180.99 |

**ASSET A/C#: 1635 - CORPORATE AUTO**

**3600.00**

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 01/31/08 | Truck | 0.00 | 35,000.00 | 0.00 | 35,000.00 | 5,000.00 | 15,000.00 | |
| | SLP FM 7.00 Omit Active New Not Listed | 4 | 15,000.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | |
| **Totals for ASSET A/C#: 1635** | **(1 assets)** | | 35,000.00 | 0.00 | 35,000.00 | 5,000.00 | 15,000.00 | 0.00 |
| | | | 15,000.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | 0.00 |

| **Summary For: 1635** | | Cost | | Section 179 + | Accum. Depr. = | Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(1 assets)** | 35,000.00 | | 0.00 | 15,000.00 | 15,000.00 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 5,000.00 | 5,000.00 |
| **Subtotals** | | 35,000.00 | | 0.00 | 20,000.00 | 20,000.00 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(1 assets)** | 35,000.00 | | 0.00 | 20,000.00 | 20,000.00 |

**ASSET A/C#: 1640 - LEASEHOLD IMPROVEMENTS**

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 03/29/06 | Cafe Bar - Countertops | 0.00 | 8,515.80 | 0.00 | 8,515.80 | 851.58 | 4,115.97 | |
| | SLP FM 10.00 Omit Active New Not Listed | 6 | 3,548.25 | 0.00 | 0.00 | 0.00 | 4,967.55 | |
| 03/30/06 | Choate Construction Co - Build Out | 0.00 | 76,523.70 | 0.00 | 76,523.70 | 7,652.37 | 36,986.46 | |
| | SLP FM 10.00 Omit Active New Not Listed | 6 | 31,884.87 | 0.00 | 0.00 | 0.00 | 44,638.83 | |
| 03/31/06 | Leasehold Improvement - Build out | 0.00 | 58,778.00 | 0.00 | 58,778.00 | 5,877.80 | 28,409.37 | |
| | SLP FM 10.00 Omit Active New Not Listed | 6 | 24,490.83 | 0.00 | 0.00 | 0.00 | 34,287.17 | |
| 07/07/06 | Choate Construction Co - Balance of | 0.00 | 5,480.00 | 0.00 | 5,480.00 | 548.00 | 2,466.00 | |
| | SLP FM 10.00 Omit Active New Not Listed | 6 | 2,466.00 | 0.00 | 0.00 | 0.00 | 3,014.00 | |
| 10/31/06 | Choate Construction Co - Door Pulls | 0.00 | 1,031.14 | 0.00 | 1,031.14 | 103.11 | 438.22 | |
| | SLP FM 10.00 Omit Active New Not Listed | 6 | 489.81 | 0.00 | 0.00 | 0.00 **3600.00** | 541.33 | |
| **Totals for ASSET A/C#: 1640** | **(5 assets)** | | 150,328.64 | 0.00 | 150,328.64 | 15,032.86 | 72,416.02 | 0.00 |
| | | | 62,879.76 | 0.00 | 0.00 | 0.00 | 87,448.88 | 0.00 |

| **Summary For: 1640** | | Cost | | Section 179 + | Accum. Depr. = | Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(5 assets)** | 150,328.64 | | 0.00 | 72,416.02 | 72,416.02 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 15,032.86 | 15,032.86 |
| **Subtotals** | | 150,328.64 | | 0.00 | 87,448.88 | 87,448.88 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(5 assets)** | 150,328.64 | | 0.00 | 87,448.88 | 87,448.88 |

ASSET DEPRECIATION REPORT
***Jova, Daniels, Busby Dec. 31, 2011***

Sorted: ASSET A/C#
Method: 6-BOOK-Std Conv Applied

Range: 1620 - 1680
Include: All assets

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1650 - WACHOVIA CAPITAL** | | | | | | | | |
| 06/02/05 | Removable Smart Rail (Purple) | 0.00 | 44,127.00 | 0.00 | 44,127.00 | 6,303.86 | 34,933.89 | |
| | SLMM MM 7.00 Omit Active New Not Listed | 7 | 2,889.25 | 0.00 | 0.00 | 0.00 | 41,237.75 | |
| 09/02/05 | 29 Moveable Workstations @ $2,092.0 | 0.00 | 60,670.13 | 0.00 | 60,670.13 | 8,667.16 | 45,863.72 | |
| | SLMM MM 7.00 Omit Active New Not Listed | 7 | 6,139.25 | 0.00 | 0.00 | 0.00 | 54,530.88 | |
| 01/31/06 | Herman Miller Furniture | 0.00 | 28,834.00 | 0.00 | 28,834.00 | 4,119.14 | 20,595.70 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 4,119.16 | 0.00 | 0.00 | 0.00 | 24,714.84 | |
| 12/31/06 | Aspire 48X197 table | 0.00 | 4,891.78 | 0.00 | 4,891.78 | 698.83 | 2,853.56 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 1,339.39 | 0.00 | 0.00 | 0.00 | 3,552.39 | |
| 12/31/06 | Aspire 48X110 table | 0.00 | 2,948.50 | 0.00 | 2,948.50 | 421.21 | 1,719.94 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 807.35 | 0.00 | 0.00 | 0.00 | 2,141.15 | |
| 12/31/06 | Brown Lounge Chair | 0.00 | 5,279.39 | 0.00 | 5,279.39 | 754.20 | 3,079.65 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 1,445.54 | 0.00 | 0.00 | 0.00 | 3,833.85 | |
| 12/31/06 | Black Lounge Chair & Ottoman | 0.00 | 6,200.58 | 0.00 | 6,200.58 | 885.80 | 3,617.02 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 1,697.76 | 0.00 | 0.00 | 0.00 | 4,502.82 | |
| 12/31/06 | Walnut Stool | 0.00 | 2,384.64 | 0.00 | 2,384.64 | 340.66 | 1,391.03 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 652.95 | 0.00 | 0.00 | 0.00 | 1,731.69 | |
| 12/31/06 | Landscape Furniture | 0.00 | 6,992.99 | 0.00 | 6,992.99 | 999.00 | 4,079.25 | |
| | SLP FM 7.00 Omit Active New Not Listed | 6 | 1,914.74 | 0.00 | 0.00 | 0.00 | 5,078.25 | |
| | | | | | | 3600.00 | | |
| **Totals for ASSET A/C#: 1650** | **(9 assets)** | | 162,329.01 | 0.00 | 162,329.01 | 23,189.86 | 118,133.76 | 0.00 |
| | | | 21,005.39 | 0.00 | 0.00 | 0.00 | 141,323.62 | 0.00 |

| **Summary For: 1650** | | **Cost** | | **Section 179** | **+ Accum. Depr.** | **= Total** |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(9 assets)** | 162,329.01 | | 0.00 | 118,133.76 | 118,133.76 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 23,189.86 | 23,189.86 |
| **Subtotals** | | 162,329.01 | | 0.00 | 141,323.62 | 141,323.62 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(9 assets)** | 162,329.01 | | 0.00 | 141,323.62 | 141,323.62 |

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1660 - DELL CAPITAL** | | | | | | | | |
| 10/04/05 | 15FP, 1U Rack w/ RapidRails, Monito | 0.00 | 1,141.00 | 0.00 | 1,141.00 | 0.00 | 1,141.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.00 | |
| 10/04/05 | Latitude X1, Pentium M 733 | 0.00 | 2,019.00 | 0.00 | 2,019.00 | 0.00 | 2,019.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,019.00 | |
| 10/04/05 | OptiPlex GX620 Minitower | 0.00 | 994.00 | 0.00 | 994.00 | 0.00 | 994.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 994.00 | |
| 10/04/05 | OptiPlex GX620 / Pentium 4 650 | 0.00 | 4,670.00 | 0.00 | 4,670.00 | 0.00 | 4,670.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 4,670.00 | |
| 10/04/05 | Power Connect Switch & Ports | 0.00 | 460.00 | 0.00 | 460.00 | 0.00 | 460.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 460.00 | |
| 10/04/05 | Latitude D410 & Pentium M760 | 0.00 | 2,036.00 | 0.00 | 2,036.00 | 0.00 | 2,036.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,036.00 | |
| 10/04/05 | GT-15000 plus CLR FB Scanner | 0.00 | 1,169.00 | 0.00 | 1,169.00 | 0.00 | 1,169.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,169.00 | |
| 10/04/05 | Inspiron 600m, Intel Celeron MProce | 0.00 | 1,219.00 | 0.00 | 1,219.00 | 0.00 | 1,219.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,219.00 | |
| 10/04/05 | 3 Dell Computers w/ Flat Panels | 0.00 | 15,264.00 | 0.00 | 15,264.00 | 0.00 | 15,264.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 15,264.00 | |
| 10/04/05 | Dell W3000 LCD TV & Dell High Defin | 0.00 | 5,484.00 | 0.00 | 5,484.00 | 0.00 | 5,484.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 5,484.00 | |
| 10/04/05 | OptiPlex Gx620 & Pentium 4 650 & 80 | 0.00 | 2,757.00 | 0.00 | 2,757.00 | 0.00 | 2,757.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,757.00 | |
| 10/04/05 | Dell W3000 LCD TV | 0.00 | 1,428.00 | 0.00 | 1,428.00 | 0.00 | 1,428.00 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,428.00 | |
| 10/04/05 | Servers, Camera, Project Pro | 0.00 | 4,276.19 | 0.00 | 4,276.19 | 0.00 | 4,276.19 | |
| | SLMM MM 5.00 Omit Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 4,276.19 | |

ASSET DEPRECIATION REPORT

*Jova, Daniels, Busby* *Dec. 31, 2011*

Sorted: ASSET A/C# Range: 1620 - 1680

Method: 6-BOOK-Std Conv Applied Include: All assets

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1660 - DELL CAPITAL** | | | | | | | | |
| 12/31/06 | Computer | 0.00 | 5,237.99 | 0.00 | 5,237.99 | 960.29 | 4,277.70 | |
| | SLP FM 5.00 Omit Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 5,237.99 | |
| **Totals for ASSET A/C#: 1660** | **(14 assets)** | | 48,155.18 | 0.00 | 48,155.18 | 960.29 | 47,194.89 | 0.00 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 48,155.18 | 0.00 |

| **Summary For: 1660** | | Cost | | Section 179 + | Accum. Depr. = | Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(14 assets)** | 48,155.18 | | 0.00 | 47,194.89 | 47,194.89 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 960.29 3600.00 | 960.29 |
| **Subtotals** | | 48,155.18 | | 0.00 | 48,155.18 | 48,155.18 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(14 assets)** | 48,155.18 | | 0.00 | 48,155.18 | 48,155.18 |

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1665 - DELL CAPITAL LEASE 2** | | | | | | | | |
| 04/01/07 | DELL CAPITAL LEASE 2 (NEED TO BREAK | 0.00 | 26,737.69 | 0.00 | 26,737.69 | 5,347.54 | 20,053.27 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 1,336.88 | 0.00 | 0.00 | 0.00 | 25,400.81 | |
| **Totals for ASSET A/C#: 1665** | **(1 assets)** | | 26,737.69 | 0.00 | 26,737.69 | 5,347.54 | 20,053.27 | 0.00 |
| | | | 1,336.88 | 0.00 | 0.00 | 0.00 | 25,400.81 | 0.00 |

| **Summary For: 1665** | | Cost | | Section 179 + | Accum. Depr. = | Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(1 assets)** | 26,737.69 | | 0.00 | 20,053.27 | 20,053.27 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 5,347.54 3600.00 | 5,347.54 |
| **Subtotals** | | 26,737.69 | | 0.00 | 25,400.81 | 25,400.81 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(1 assets)** | 26,737.69 | | 0.00 | 25,400.81 | 25,400.81 |

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1670 - DELL CAPITAL LEASE 3** | | | | | | | | |
| 09/21/07 | LAT D630, T7700 (2.40GHZ) 4M, CORE | 0.00 | 2,209.31 | 0.00 | 2,209.31 | 441.86 | 1,472.87 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 294.58 | 0.00 | 0.00 | 0.00 | 1,914.73 | |
| 09/21/07 | LAT D630, T7700 (2.40GHZ) 4M, CORE | 0.00 | 2,209.31 | 0.00 | 2,209.31 | 441.86 | 1,472.87 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 294.58 | 0.00 | 0.00 | 0.00 | 1,914.73 | |
| 09/21/07 | LAT D630, T7700 (2.40GHZ) 4M, CORE | 0.00 | 2,209.31 | 0.00 | 2,209.31 | 441.86 | 1,472.87 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 294.58 | 0.00 | 0.00 | 0.00 | 1,914.73 | |
| 09/21/07 | SONY KDL52W3000 BRAVIA 52-INHC HIGH | 0.00 | 6,340.26 | 0.00 | 6,340.26 | 1,268.05 | 4,226.83 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 845.38 | 0.00 | 0.00 | 0.00 | 5,494.88 | |
| 09/21/07 | PV MD1000, RACK, 3U,15 BAY, LBZL, S | 0.00 | 10,304.28 | 0.00 | 10,304.28 | 2,060.86 | 6,869.53 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 1,373.89 | 0.00 | 0.00 | 0.00 | 8,930.39 | |
| 09/21/07 | XPS M1330, C2D T7500 (2.2GHZ) | 0.00 | 3,925.65 | 0.00 | 3,925.65 | 785.13 | 2,617.10 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 523.42 | 0.00 | 0.00 | 0.00 | 3,402.23 | |
| 09/21/07 | XPS M1330, C2D T7500 (2.2GHZ) | 0.00 | 3,925.65 | 0.00 | 3,925.65 | 785.13 | 2,617.10 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 523.42 | 0.00 | 0.00 | 0.00 | 3,402.23 | |
| 09/26/07 | UHD LX LCD CART | 0.00 | 659.44 | 0.00 | 659.44 | 131.89 | 439.63 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 87.92 | 0.00 | 0.00 | 0.00 | 571.52 | |
| 09/26/07 | UHD LX LCD CART | 0.00 | 659.44 | 0.00 | 659.44 | 131.89 | 439.63 | |
| | SLP FM 5.00 Omit Active New Not Listed | 5 | 87.92 | 0.00 | 0.00 | 0.00 | 571.52 | |
| **Totals for ASSET A/C#: 1670** | **(9 assets)** | | 32,442.65 | 0.00 | 32,442.65 | 6,488.53 | 21,628.43 | 0.00 |
| | | | 4,325.69 | 0.00 | 0.00 | 0.00 | 28,116.96 | 0.00 |

| **Summary For: 1670** | | Cost | | Section 179 + | Accum. Depr. = | Total |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(9 assets)** | 32,442.65 | | 0.00 | 21,628.43 | 21,628.43 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 6,488.53 3600.00 | 6,488.53 |
| **Subtotals** | | 32,442.65 | | 0.00 | 28,116.96 | 28,116.96 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(9 assets)** | 32,442.65 | | 0.00 | 28,116.96 | 28,116.96 |

ASSET DEPRECIATION REPORT
Sorted: ASSET A/C#
Range: 1620 - 1680

***Jova, Daniels, Busby Dec. 31, 2011***
Method: 6-BOOK-Std Conv Applied
Include: All assets

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1675 - DELL CAPITAL LEASE 4** | | | | | | | | |
| 01/29/09 | ESSEN EXP BE SVR, AGT F MSFT, AGT F | 0.00 | 4,390.00 | 4,390.00 | 4,390.00 | 878.00 | 1,756.00 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,756.00 | 0.00 | 0.00 | 0.00 | 2,634.00 | |
| 03/31/09 | Quad Core Xeon E5420 2.5GHz 1333MH | 0.00 | 4,151.78 | 0.00 | 4,151.78 | 830.36 | 1,522.32 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,799.10 | 0.00 | 0.00 | 0.00 | 2,352.68 | |
| 03/31/09 | Quad Core Xeon E5420 2.5GHz 1333MH | 0.00 | 4,151.78 | 0.00 | 4,151.78 | 830.36 | 1,522.32 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,799.10 | 0.00 | 0.00 | 0.00 | 2,352.68 | |
| 03/31/09 | Quad Core Xeon E5420 2.5GHz 1333MH | 0.00 | 5,128.97 | 0.00 | 5,128.97 | 1,025.79 | 1,880.62 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 2,222.56 | 0.00 | 0.00 | 0.00 | 2,906.41 | |
| 03/31/09 | Precision M6400 QX9300 2.53GHz 1067 | 0.00 | 3,753.56 | 0.00 | 3,753.56 | 750.71 | 1,376.30 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,626.55 | 0.00 | 0.00 | 0.00 | 2,127.01 | |
| 03/31/09 | Hard Drive 500GB 7.2K SATAU Cust. K | 0.00 | 220.39 | 0.00 | 220.39 | 44.08 | 80.81 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 95.50 | 0.00 | 0.00 | 0.00 | 124.89 | |
| 03/31/09 | OLP Exchange SVR 2007 & 40 STD USER | 0.00 | 2,975.00 | 0.00 | 2,975.00 | 595.00 | 1,090.83 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,289.17 | 0.00 | 0.00 | 0.00 | 1,685.83 | |
| 03/31/09 | 8 Port Keyboard/Video/Mouse Switch | 0.00 | 1,168.74 | 0.00 | 1,168.74 | 233.75 | 428.54 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 506.45 | 0.00 | 0.00 | 0.00 | 662.29 | |
| **Totals for ASSET A/C#: 1675** | **(8 assets)** | | 25,940.22 | 4,390.00 | 25,940.22 | 5,188.05 | 9,657.74 | 0.00 |
| | | | 11,094.43 | 0.00 | 0.00 | 0.00 | 14,845.79 | 0.00 |

| **Summary For: 1675** | | Cost | | Section 179 + | Accum. Depr. = | | Total |
|---|---|---|---|---|---|---|---|
| **Beginning Balances** | **(8 assets)** | 25,940.22 | | 0.00 | 9,657.74 | | 9,657.74 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 5,188.05 | 3600.00 | 5,188.05 |
| **Subtotals** | | 25,940.22 | | 0.00 | 14,845.79 | | 14,845.79 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **Ending Balances** | **(8 assets)** | 25,940.22 | | 0.00 | 14,845.79 | | 14,845.79 |

| Date Acq<br>Date Sold | Description<br>Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Value | Valuation<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **ASSET A/C#: 1680 - DELLCAPITAL LEASE 5** | | | | | | | | |
| 06/30/09 | Laptop? (need more detail) | 0.00 | 2,801.20 | 0.00 | 2,801.20 | 560.24 | 887.05 | |
| | SLP FM 5.00 Omit Active New Not Listed | 3 | 1,353.91 | 0.00 | 0.00 | 0.00 | 1,447.29 | |
| **Totals for ASSET A/C#: 1680** | **(1 assets)** | | 2,801.20 | 0.00 | 2,801.20 | 560.24 | 887.05 | 0.00 |
| | | | 1,353.91 | 0.00 | 0.00 | 0.00 | 1,447.29 | 0.00 |

| **Summary For: 1680** | | Cost | | Section 179 + | Accum. Depr. = | | Total |
|---|---|---|---|---|---|---|---|
| **Beginning Balances** | **(1 assets)** | 2,801.20 | | 0.00 | 887.05 | | 887.05 |
| **+ Additions (A)** | **(0 assets)** | 0.00 | Curr. Depr. | 0.00 | 560.24 | 3600.00 | 560.24 |
| **Subtotals** | | 2,801.20 | | 0.00 | 1,447.29 | | 1,447.29 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **Ending Balances** | **(1 assets)** | 2,801.20 | | 0.00 | 1,447.29 | | 1,447.29 |

ASSET DEPRECIATION REPORT

***Jova, Daniels, Busby   Dec. 31, 2011***

Sorted: ASSET A/C#   Range: 1620 - 1680

Method: 6-BOOK-Std Conv Applied   Include: All assets

| Date Acq / Date Sold | Description / Meth - Conv - Life - ITC - Stat - New - Listed | Inv Credit / Depr Year | Cost / Net Book Value | Valuation / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Grand totals for all accounts:** | **(150 assets)** | | 802,257.61<br>160,924.51 | 14,712.48<br>0.00 | 802,257.61<br>0.00 | 88,491.84<br>0.00 | 552,841.26<br>641,333.10 | 0.00<br>0.00 |

| **Summary For Grand Totals** | | **Cost** | | **Section 179** | **+ Accum. Depr.** | **= Total** |
|---|---|---|---|---|---|---|
| **Beginning Balances** | **(147 assets)** | 798,137.36 | | 0.00 | 552,841.26 | 552,841.26 |
| **+ Additions (A)** | **(3 assets)** | 4,120.25 | Curr. Depr. | 0.00 | 88,491.84 | 88,491.84 |
| **Subtotals** | | 802,257.61 | | 0.00 | 641,333.10 | 641,333.10 |
| **- Disposals (D) and Trades (T)** | **(0 assets)** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **Ending Balances** | **(150 active assets)** | 802,257.61 | | 0.00 | 641,333.10 | 641,333.10 |

| | | Cost | Current Depreciation | Ending Accum. Depr. |
|---|---|---|---|---|
| **Depreciable assets:** | **(150 assets, 0 disposed)** | 802,257.61 | 88,491.84 | 641,333.10 |
| **Amortizable assets:** | **(0 assets, 0 disposed)** | 0.00 | 0.00 | 0.00 |

**Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive**

## Additional Summary Statistics for Assets:

| | Cost | Current Year Salvage Value | Prior Year Salvage Value | Depreciable Basis | Beginning Accum. Depr. | Current Depreciation | Ending Accum. Depr. | Net Book Value |
|---|---|---|---|---|---|---|---|---|
| **Grand Totals for all assets** | 802,257.61 | 0.00 | 0.00 | 802,257.61 | 552,841.26 | 88,491.84 | 641,333.10 | 160,924.51 |
| **Less: Inactive Assets** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Disposed Assets** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | √ 0.00 | 0.00 | 0.00 |
| **Traded Assets** | √ 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | √ 0.00 | 0.00 |
| **Net Totals (Active Assets)** | 802,257.61 | 0.00 | 0.00 | 802,257.61 | 552,841.26 | 88,491.84 | 641,333.10 | 160,924.51 |
| | **3600.00** | | | | | **3600.00** | **3600.00** | |

B6D (Official Form 6D) (12/07)

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Wells Fargo**<br>**c/o Marsha Wiggins and Marshall Ratliffe**<br>**8740 Research Drive**<br>**Charlotte, NC 28262** | **X** | **-** | **Secured Line of Credit**<br>Value $ **Unknown** | | | | **300,374.66** | **Unknown** |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |

**0** continuation sheets attached

| | Amount of Claim | Unsecured Portion |
|---|---|---|
| Subtotal (Total of this page) | **300,374.66** | **0.00** |
| Total (Report on Summary of Schedules) | **300,374.66** | **0.00** |

B6E (Official Form 6E) (4/10)

.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**7** continuation sheets attached

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Andrew Dell**<br>**4358 Burnleigh Chase NE**<br>**Roswell, GA 30075** | | - | | | | | 14,084.15 | 2,359.15 | 11,725.00 |
| Account No.<br>**Claudia W Gimson**<br>**6640 Akers Mill Road SE**<br>**Apt 3113**<br>**Atlanta, GA 30339** | | - | | | | | 4,655.23 | 0.00 | 4,655.23 |
| Account No.<br>**David C. Fairley**<br>**1455 Cambridge Common**<br>**Decatur, GA 30033** | | - | | | | | 13,387.94 | 1,662.94 | 11,725.00 |
| Account No.<br>**Diane S. Freeman**<br>**2575 Peachtree Road NE**<br>**Apt 9F**<br>**Atlanta, GA 30305** | | - | | | | | 726.25 | 0.00 | 726.25 |
| Account No.<br>**Duane Behne**<br>**735 Hunter Hill Court**<br>**Roswell, GA 30075** | | - | | | | | 9,268.55 | 0.00 | 9,268.55 |
| Subtotal (Total of this page) | | | | | | | 42,122.12 | 4,022.09 | 38,100.03 |

Sheet **1** of **7** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Elizabeth A. Jones**<br>**873 Vedado Way NE**<br>**Apt A**<br>**Atlanta, GA 30308** | | - | | | | | 2,447.92 | 0.00<br>2,447.92 |
| Account No.<br>**Emily Finau**<br>**1202 Morgans Landing Drive**<br>**Atlanta, GA 30350** | | - | | | | | 2,998.34 | 0.00<br>2,998.34 |
| Account No.<br>**Jeffrey C. Whelan**<br>**1364 Glenover Way**<br>**Atlanta, GA 30362** | | - | | | | | 5,035.55 | 0.00<br>5,035.55 |
| Account No.<br>**John R. Johnston**<br>**914 Collier Road NW**<br>**Unit 3218**<br>**Atlanta, GA 30318** | | - | | | | | 10,838.95 | 0.00<br>10,838.95 |
| Account No.<br>**Judy S. Laverty**<br>**343 Hicks Drive**<br>**Marietta, GA 30060** | | - | | | | | 2,444.54 | 0.00<br>2,444.54 |
| Subtotal (Total of this page) | | | | | | | 23,765.30 | 0.00<br>23,765.30 |

Sheet 2 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Julie E. Cannon**<br>**PO Box 566444**<br>**Atlanta, GA 31156-6444** | | - | | | | | **4,313.26** | **0.00**<br>**4,313.26** |
| Account No.<br>**Karen L. League**<br>**230 Nacoochee Drive NW**<br>**Atlanta, GA 30305** | | - | | | | | **14,688.70** | **2,963.70**<br>**11,725.00** |
| Account No.<br>**Livia N. Klein**<br>**789 Briarcliff Rd**<br>**Apt G3**<br>**Atlanta, GA 30306** | | - | | | | | **2,617.15** | **0.00**<br>**2,617.15** |
| Account No.<br>**Michael Rindsberg**<br>**1468 Briarwood Rd**<br>**Unit 1311**<br>**Atlanta, GA 30319** | | - | | | | | **5,834.05** | **0.00**<br>**5,834.05** |
| Account No.<br>**Octavian Tudora**<br>**970 Sydney Marcus Blvd**<br>**Apt 2303**<br>**Atlanta, GA 30324** | | - | | | | | **3,155.02** | **0.00**<br>**3,155.02** |
| Sheet **3** of **7** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | **30,608.18** | **2,963.70**<br>**27,644.48** |

B6E (Official Form 6E) (4/10) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Rafael E. Diaz**<br>**10 Cotton Blossom Circle**<br>**Senoia, GA 30276** | | - | | | | | 6,831.28 | 0.00<br>6,831.28 |
| Account No.<br>**Sara Ann Singleton**<br>**1501 Glenleaf Drive**<br>**Norcross, GA 30092** | | - | | | | | 2,290.92 | 0.00<br>2,290.92 |
| Account No.<br>**Stanley L. Daniels**<br>**1327 Beechwood Hills Court**<br>**Atlanta, GA 30327** | | - | | | | | 9,445.30 | 0.00<br>9,445.30 |
| Account No.<br>**Tricia C. Szurgot**<br>**3427 Northlake Trail**<br>**Atlanta, GA 30340** | | - | | | | | 4,211.68 | 0.00<br>4,211.68 |
| Account No.<br>**William David Mackey**<br>**1159 Lower River Road**<br>**Atlanta, GA 30316** | | - | | | | | 2,292.20 | 0.00<br>2,292.20 |
| Sheet 4 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 25,071.38 | 0.00<br>25,071.38 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor    Case No. **13-50728**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**David C. Fairley**<br>**1455 Cambridge Common**<br>**Decatur, GA 30033** | | - | | | | | 650.00 | 0.00 | 650.00 |
| Account No.<br>**Diane S. Freeman**<br>**2575 Peachtree Road NE**<br>**Apt 9F**<br>**Atlanta, GA 30305** | | - | | | | | 3,000.14 | 0.00 | 3,000.14 |
| Account No.<br>**John R. Johnston**<br>**914 Collier Road NW**<br>**Unit 3218**<br>**Atlanta, GA 30318** | | - | | | | | 2,125.00 | 0.00 | 2,125.00 |
| Account No.<br>**Karen L. League**<br>**230 Nacoochee Drive NW**<br>**Atlanta, GA 30305** | | - | | | | | 1,150.30 | 0.00 | 1,150.30 |
| Account No.<br>**Michael Rindsberg**<br>**1468 Briarwood Rd**<br>**Unit 1311**<br>**Atlanta, GA 30319** | | - | | | | | 341.00 | 0.00 | 341.00 |
| Sheet 5 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 7,266.44 | 0.00 | 7,266.44 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**William David Mackey**<br>**1159 Lower River Road**<br>**Atlanta, GA 30316** | | - | | | | | 650.00 | 0.00<br>650.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet 6 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 650.00 | 0.00<br>650.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Georgia Department of Labor**<br>**148 Andrew Young International Blvd**<br>**Atlanta, GA 30303-1751** | | - | | | | | 20,330.75 | 0.00 | 20,330.75 |
| Account No.<br>**Georgia Department of Revenue**<br>**1800 Century Center Blvd., N.E.**<br>**Atlanta, GA 30345** | | - | | | | | 1,296.70 | 0.00 | 1,296.70 |
| Account No.<br>**Internal Revenue Service**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101-7346** | | - | | | | | 12,248.27 | 0.00 | 12,248.27 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Sheet 7 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 33,875.72 | 0.00 | 33,875.72 |
| | | | Total (Report on Summary of Schedules) | | | | 163,359.14 | 6,985.79 | 156,373.35 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re **Jova/Daniels/Busby Incorporated**, Debtor    Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Acadia Coffee Service Inc.<br>1165 Allgood Road<br>Suite 17<br>Marietta, GA 30062** | | - | | | | | **1,031.95** |
| Account No.<br>**AEC Inc.<br>50 Warm Springs Circle<br>Roswell, GA 30075** | | - | **Services** | | | | **3,987.40** |
| Account No.<br>**Affiliated Engineers, Inc.<br>PO Box 5620<br>Madison, WI 53705** | | - | **Services** | | | | **57,000.00** |
| Account No.<br>**AFLAC Inc.<br>1932 Wynnton Road<br>Remittance Processing Services<br>Columbus, GA 31999-0797** | | - | | | | | **776.42** |

**18** continuation sheets attached

Subtotal (Total of this page) **62,795.77**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor    Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**AHA Consulting Engineers Inc.<br>24 Hartwell Avenue<br>Third Floor<br>Lexington, MA 02421** | | - | **Services** | | | | **4,841.01** |
| Account No.<br>**AIA-Georgia Association<br>AIA Georgia PAC<br>113-A Peachtree Street NE<br>Atlanta, GA 30303** | | - | | | | | **250.00** |
| Account No.<br>**American Express<br>PO Box 650448<br>Dallas, TX 75265-0448** | | - | | | | | **2,345.35** |
| Account No.<br>**Andrew Dell<br>4358 Burnleigh Chase NE<br>Roswell, GA 30075** | | - | **Reimbursement of business expense advanced by employee** | | | | **117.72** |
| Account No.<br>**Artlite Office Supply Co.<br>1860 Cheshire Bridge Road<br>Atlanta, GA 30324** | | - | | | | | **936.40** |

Sheet no. **1** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **8,490.48**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor  Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**AT&T**<br>**PO Box 755**<br>**Atwater, CA 95301-0755** | | - | | | | | 0.00 |
| Account No.<br>**BAA Mechanical Engineers Inc.**<br>**500 Bishop Street**<br>**Suite E-2**<br>**Atlanta, GA 30318** | | - | Services | | | | 26,833.24 |
| Account No.<br>**Babush Neiman Kornman & Johnson**<br>**5909 Peachtree Dunwoody Road**<br>**Suite 800**<br>**Atlanta, GA 30328** | | - | | | | | 3,750.00 |
| Account No.<br>**Bank of America VISA**<br>**Bank of America Business Card**<br>**PO Box 15710**<br>**Wilmington, DE 19886-5710** | | - | | | | | 33,381.25 |
| Account No.<br>**Barnett Consulting Engineers Inc.**<br>**6991 Peachtree Industrial Blvd**<br>**Building 700**<br>**Norcross, GA 30092** | | - | Services | | | | 5,645.91 |

Sheet no. 2 of 18 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **69,610.40**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor    Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Barrett Woodyard & Associates Inc.**<br>**3495 Holcomb Bridge Road**<br>**Norcross, GA 30092** | | - | **Services** | | | | **8,500.00** |
| Account No.<br>**Barry R Barsh & Associates Inc.**<br>**3350 Riverwood Parkway**<br>**Suite 1900**<br>**Atlanta, GA 30339** | | - | **Services** | | | | **10,346.81** |
| Account No.<br>**Benefit Alternatives Inc.**<br>**902 Macy Drive**<br>**Roswell, GA 30076** | | - | | | | | **565.25** |
| Account No.<br>**Camacho Associates Inc.**<br>**6765 Peachtree Industrial Blvd**<br>**Suite 150**<br>**Atlanta, GA 30360** | | - | **Services** | | | | **3,398.40** |
| Account No.<br>**Casey Design Studio LLC**<br>**2340 Cumberland Drive**<br>**Smyrna, GA 30080** | | - | **Services** | | | | **2,500.00** |

Sheet no. **3** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **25,310.46**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Central Parking System**<br>**PO Box 790402**<br>**Saint Louis, MO 63179-0402** | | - | | | | | **28,770.00** |
| Account No.<br>**Chamberlain Hrdlicka White Williams P.C.**<br>**191 Peachtree Street NE**<br>**Thirty-fourth Floor**<br>**Atlanta, GA 30303** | | - | **Services** | | | | **850.37** |
| Account No.<br>**Chase Cardmember Service**<br>**PO Box 15153**<br>**Wilmington, DE 19886-5153** | | - | | | | | **3,090.31** |
| Account No.<br>**City of Atlanta**<br>**General Business License**<br>**PO Box 932053**<br>**Atlanta, GA 31193** | | - | | | | | **400.00** |
| Account No.<br>**Colony Square (Colony-Midtown), L.P.**<br>**1197 Peachtree Street, NE**<br>**Colony Square Shopping Mall, Suite 511**<br>**Atlanta, GA 30361** | | - | **Office lease** | | | | **165,998.63** |

Sheet no. **4** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **199,109.31**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Colony Square, L.P.**<br>**c/o Tishman Speyer Properties, L.P.**<br>**1175 Peachtree Street**<br>**Suite 1650**<br>**Atlanta, GA 30361** | | - | **For notice only** | | | | **0.00** |
| Account No.<br>**Consultant Service Company**<br>**PO Box 13397**<br>**Philadelphia, PA 19101-3397** | | - | | | | | **3,565.00** |
| Account No.<br>**CoreNet Global Inc**<br>**600 Peachtree St. Suite 2800**<br>**Ernst & Young**<br>**Atlanta, GA 30308** | | - | | | | | **3,000.00** |
| Account No.<br>**Cornerstone Design Services**<br>**260 Flowers Cove Lane**<br>**Lilburn, GA 30047** | | - | **Services** | | | | **10,700.00** |
| Account No.<br>**Cypress Communications Inc.**<br>**4 Piedmont Center**<br>**Suite 600**<br>**Atlanta, GA 30305** | | - | | | | | **Unknown** |

Sheet no. **5** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **17,265.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Eberly & Associates, Inc.**<br>**1852 Century Place**<br>**Suite 202**<br>**Atlanta, GA 30345** | | - | **Services** | | | | **2,100.00** |
| Account No.<br>**EDI Ltd**<br>**1600 RiverEdge Parkway**<br>**Suite 900**<br>**Atlanta, GA 30328** | | - | **Services** | | | | **8,500.00** |
| Account No.<br>**Elizabeth A. Jones**<br>**873 Vedado Way NE**<br>**Apt A**<br>**Atlanta, GA 30308** | | - | **Reimbursement of business expense advanced by employee** | | | | **23.48** |
| Account No.<br>**Emily Business Systems Inc.**<br>**180 Westboro Road**<br>**Upton, MA 01568** | | - | | | | | **738.40** |
| Account No.<br>**Equitrac Corporation**<br>**14921 Collections Center Dr**<br>**Chicago, IL 60693** | | - | | | | | **204.15** |

Sheet no. **6** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **11,566.03**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Case No. **13-50728**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**F H Cann & Associates**<br>**Accounts Receivable Management**<br>**1600 Osgood St Suite 2-120**<br>**Agent for DeLage Landen**<br>**North Andover, MA 01845** | | - | **Copier lease/buyout** | | | | **3,829.36** |
| Account No.<br><br>**Federal Express Corp.**<br>**PO Box 94515**<br>**Palatine, IL 60094-4515** | | - | | | | | **599.30** |
| Account No.<br><br>**Foil Wyatt PLLC**<br>**1510 North State Street**<br>**Jackson, MS 38677** | | - | **Services** | | | | **64,988.24** |
| Account No.<br><br>**Full Sail Partners, Ltd.**<br>**1815 Central Park Drive**<br>**Box 774000-368**<br>**Steamboat Springs, CO 80477** | | - | | | | | **4,224.31** |
| Account No.<br><br>**Gabler - Youngston Inc.**<br>**692 Kirkwood Avenue SE**<br>**Suite B2**<br>**Atlanta, GA 30316** | | - | **Services** | | | | **7,180.21** |

Sheet no. **7** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **80,821.42**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Georgia Civil Inc.**<br>**PO Box 896**<br>**Madison, GA 30650** | | - | **Services** | | | | **25,367.00** |
| Account No.<br><br>**Gray & Postell Inc.**<br>**5887 Glenridge Drive**<br>**Suite 325**<br>**Atlanta, GA 30328** | | - | **Services** | | | | **30,969.29** |
| Account No.<br><br>**Holland & Knight LLP**<br>**P.O. Box 32092**<br>**Lakeland, FL 33802-2092** | | - | | | | | **8,214.11** |
| Account No.<br><br>**J W Robinson & Associates Inc.**<br>**1020 Ralph D Abernathy Blvd SW**<br>**Atlanta, GA 30310** | | - | **Services** | | | | **900.00** |
| Account No.<br><br>**John Grogan Design Inc.**<br>**167 Oak Grove Road NE**<br>**Adairsville, GA 30103** | | - | **Services** | | | | **2,861.00** |

Sheet no. **8** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **68,311.40**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor — Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**John R. Johnston**<br>**914 Collier Road NW**<br>**Unit 3218**<br>**Atlanta, GA 30318** | | - | **Reimbursement of business expense advanced by employee** | | | | **24.27** |
| Account No.<br>**Jordan & Skala Engineers Inc.**<br>**4275 Shackleford Road**<br>**Suite 200**<br>**Norcross, GA 30093** | | - | **Services** | | | | **900.00** |
| Account No.<br>**Judy S. Laverty**<br>**343 Hicks Drive**<br>**Marietta, GA 30060** | | - | **Reimbursement of business expense advanced by employee** | | | | **2,614.00** |
| Account No.<br>**Keystone Press, Inc.**<br>**5683 New Peachtree Road**<br>**Atlanta, GA 30341** | | - | | | | | **2,086.20** |
| Account No.<br>**Konica Minolta Bus. Solutions USA Inc.**<br>**Dept AT 952823**<br>**Atlanta, GA 31192-2823** | | - | | | | | **2,358.75** |

Sheet no. **9** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **7,983.22**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor    Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Kurt Swensson Inc.**<br>**Six Concourse Parkway**<br>**Suite 1600**<br>**Atlanta, GA 30328** | | - | **Services** | | | | **795.00** |
| Account No.<br>**LBYD, Inc**<br>**716 South 30th Street**<br>**Birmingham, AL 35233-2908** | | - | **Services** | | | | **34,656.00** |
| Account No.<br>**Leadership Atlanta**<br>**817 West Peachtree Street**<br>**Suite P-110, 11th Floor**<br>**Atlanta, GA 30308-1138** | | - | | | | | **200.00** |
| Account No.<br>**Livia N. Klein**<br>**789 Briarcliff Rd**<br>**Apt G3**<br>**Atlanta, GA 30306** | | - | **Reimbursement of business expense advanced by employee** | | | | **10.22** |
| Account No.<br>**Long Engineering Inc.**<br>**2550 Heritage Court**<br>**Suite 100**<br>**Atlanta, GA 30339** | | - | **Services** | | | | **12,020.00** |

Sheet no. **10** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **47,681.22**

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**MailFinance**<br>**478 Wheelers Farms Rd**<br>**Milford, CT 06461** | | - | **Postage meter lease** | | | | **2,333.22** |
| Account No.<br>**Maxair Mechanical Inc.**<br>**1621 Sands Place**<br>**Marietta, GA 30067** | | - | | | | | **600.00** |
| Account No.<br>**McDonough Bolyard Peck, Inc.**<br>**Williams Plaza 1**<br>**3040 Williams Dr, Suite 300**<br>**Fairfax, VA 22031** | | - | **Services** | | | | **2,160.00** |
| Account No.<br>**Merck & Hill Consultants Inc.**<br>**1995 North Park Place**<br>**Suite 450**<br>**Atlanta, GA 30339** | | - | **Services** | | | | **6,480.00** |
| Account No.<br>**MetLife Insurance Company**<br>**4150 N Mulberry Drive**<br>**Suite 300**<br>**Kansas City, MO 64116** | | - | | | | | **1,220.99** |

Sheet no. **11** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **12,794.21**

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor — Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Michael Rindsberg**<br>**1468 Briarwood Rd**<br>**Unit 1311**<br>**Atlanta, GA 30319** | | - | | | | | **8,376.21** |
| Account No.<br>**Minick Engineering Inc.**<br>**3585 Habersham**<br>**Tucker, GA 30084** | | - | **Services** | | | | **124,198.00** |
| Account No.<br>**Morrison Hershfield Limited**<br>**235 Yorkland Boulevard**<br>**Suite 600**<br>**Toronto, ON M2J 1T1**<br>**CANADA** | | - | **Services** | | | | **1,017.00** |
| Account No.<br>**Morrison Hirschfield**<br>**66 Perimeter Center East**<br>**Suite 600**<br>**Atlanta, GA 30346** | | - | **Services** | | | | **11,500.00** |
| Account No.<br>**National Life of Vermont**<br>**National Life Insurance Co.**<br>**PO Box 371894**<br>**Pittsburgh, PA 15250-7894** | | - | **Services** | | | | **3,849.21** |

Sheet no. **12** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **148,940.42**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Nottingham Brook & Pennington Inc.<br>316 Corporate Parkway<br>PO Box 26880<br>Macon, GA 31221-6880** | | - | **Services** | | | | **2,035.00** |
| Account No.<br>**NPR Inc.<br>1135 Gunter Court<br>Alpharetta, GA 30022** | | - | | | | | **1,449.00** |
| Account No.<br>**Office Depot<br>Office Depot Credit Plan<br>Dept. 56 - 4101758752<br>PO Box 689020<br>Des Moines, IA 50368-9020** | | - | | | | | **1,424.79** |
| Account No.<br>**PlanBags.com<br>2720 Taylor Street<br>Suite 450<br>San Francisco, CA 94133-1231** | | - | | | | | **47.86** |
| Account No.<br>**Prudential Group Life & Disability Ins.<br>PO Box 101241<br>Atlanta, GA 30392-1241** | | - | | | | | **665.87** |

Sheet no. **13** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **5,622.52**

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Pruitt Eberly Stone Inc.**<br>**1852 Century Place**<br>**Atlanta, GA 30345** | | - | **Services** | | | | **14,487.20** |
| Account No.<br>**Red C, Inc.**<br>**1618 Mercer Avenue**<br>**College Park, GA 30337** | | - | **Services** | | | | **2,000.00** |
| Account No.<br>**ReproProducts**<br>**4479 Atlanta Road**<br>**Smyrna, GA 30080** | | - | | | | | **3,537.43** |
| Account No.<br>**RightClick Networks LLC**<br>**325 Society Street**<br>**Alpharetta, GA 30022** | | - | | | | | **3,825.00** |
| Account No.<br>**Robert W. Woodruff Arts Center, Inc.**<br>**1280 Peachtree Street N.E.**<br>**Atlanta, GA 30309** | | - | **Charitable donation pledge 2012** | | | | **500.00** |

Sheet no. **14** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **24,349.63**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor    Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Roy Lee Abernathy**<br>**559 Bishop Road**<br>**Ball Ground, GA 30107** | | - | **Reimbursement of business expense advanced by employee** | | | | **3,088.54** |
| Account No.<br>**Southern Binding Systems Inc.**<br>**7421 114th Ave.**<br>**Suite 209**<br>**Largo, FL 33773** | | - | **Services** | | | | **189.26** |
| Account No.<br>**Stanley L. Daniels**<br>**1327 Beechwood Hills Court**<br>**Atlanta, GA 30327** | | - | **Reimbursement of business expense advanced by employee** | | | | **1,962.49** |
| Account No.<br>**Stanley L. Daniels**<br>**1327 Beechwood Hills Court**<br>**Atlanta, GA 30327** | | - | **Promissory Note (Regions LOC- operating expenses)** | | | | **344,460.74** |
| Account No.<br>**Stanley L. Daniels**<br>**1327 Beechwood Hills Court**<br>**Atlanta, GA 30327** | | - | **Promissory Note (Citibank credit card used for operating expenses)** | | | | **36,455.92** |

Sheet no. **15** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **386,156.95**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Stanley L. Daniels**<br>**1327 Beechwood Hills Court**<br>**Atlanta, GA 30327** | | - | **Promissory Note (taxes)** | | | | **22,876.75** |
| Account No.<br>**The Greenway Group Inc.**<br>**25 Technology Parkway South**<br>**Suite 101**<br>**Norcross, GA 30092** | | - | | | | | **6,640.00** |
| Account No.<br>**Thomas Watkins Photography, LLC**<br>**212 Freyer Drive**<br>**Marietta, GA 30060** | | - | | | | | **713.37** |
| Account No.<br>**Travelers**<br>**CL & Specialty Remittance Center**<br>**Hartford, CT 06183-1008** | | - | | | | | **13,240.68** |
| Account No.<br>**Trilogyfm**<br>**MES of Atlanta, LLC**<br>**120 Interstate North Parkway**<br>**Suite 304**<br>**Atlanta, GA 30339** | | - | | | | | **2,276.30** |

Sheet no. **16** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **45,747.10**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**U S Cost Inc.<br>1200 Abernathy Road NE<br>Building 600 Suite 950<br>Atlanta, GA 30328** | | - | **Services** | | | | **5,000.00** |
| Account No.<br><br>**University Publications<br>541 Tenth Street NW<br>Dept 170<br>Atlanta, GA 30318** | | - | | | | | **595.00** |
| Account No.<br><br>**University Sports Publications (Canada)<br>1063 King St W<br>Suite 193<br>Hamilton, ON L8S 4S3<br>CANADA** | | - | | | | | **1,975.00** |
| Account No.<br><br>**Uzun & Case Engineers LLC<br>201 17th Street NW<br>Suite 1200<br>Atlanta, GA 30363** | | - | **Services** | | | | **6,320.00** |
| Account No.<br><br>**Van Winkle & Company, Inc.<br>1731 Commerce Drive NW<br>Suite 110<br>Atlanta, GA 30318** | | - | **Services** | | | | **5,400.00** |

Sheet no. **17** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **19,290.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Verizon Wireless**<br>**Customer Services Department**<br>**777 Big Timber Road**<br>**Elgin, IL 60123** | | - | | | | | **0.00** |
| Account No.<br>**WOG LLC**<br>**23 S Harrison Street**<br>**Easton, MD 21601** | | - | **Services** | | | | **109,339.20** |
| Account No.<br>**Yawn Land Surveys LLC**<br>**PO Box 30858**<br>**Savannah, GA 31410** | | - | **Services** | | | | **1,250.00** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. **18** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **110,589.20**

Total (Report on Summary of Schedules): **1,352,434.74**

B6G (Official Form 6G) (12/07)

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Colony Square (Colony-Midtown), L.P.<br>1197 Peachtree Street, NE<br>Colony Square Shopping Mall, Suite 511<br>Atlanta, GA 30361** | **Lease for office space** |
| **Colony Square, L.P.<br>c/o Tishman Speyer Properties, L.P.<br>1175 Peachtree Street<br>Suite 1650<br>Atlanta, GA 30361** | **For notice only** |
| **Cypress Communications Inc.<br>4 Piedmont Center<br>Suite 600<br>Atlanta, GA 30305** | **Telephone system lease** |
| **F H Cann & Associates<br>Accounts Receivable Management<br>1600 Osgood St Suite 2-120<br>Agent for DeLage Landen<br>North Andover, MA 01845** | **Copier lease (debtor was in process of buying out lease; made 3 of 4 payments)** |
| **MailFinance<br>478 Wheelers Farms Road<br>Milford, CT 06461** | **Leased Postage Meter** |

**0** continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

**B6H (Official Form 6H) (12/07)**

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Roy Lee Abernathy**<br>**559 Bishop Road**<br>**Ball Ground, GA 30107**<br>**Personal Guaranty** | **Wells Fargo**<br>**c/o Marsha Wiggins and Marshall Ratliffe**<br>**8740 Research Drive**<br>**Charlotte, NC 28262** |
| **Stanley L. Daniels**<br>**1327 Beechwood Hills Court**<br>**Atlanta, GA 30327**<br>**Personal Guaranty** | **Wells Fargo**<br>**c/o Marsha Wiggins and Marshall Ratliffe**<br>**8740 Research Drive**<br>**Charlotte, NC 28262** |

**0** continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Georgia

In re **Jova/Daniels/Busby Incorporated** Debtor(s)

Case No. **13-50728**
Chapter **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **4,694.00** |
| Prior to the filing of this statement I have received | $ | **4,694.00** |
| Balance Due | $ | **0.00** |

2. $ **306.00** of the filing fee has been paid.

3. The source of the compensation paid to me was:

☐ Debtor ■ Other (specify): **Stanley Daniels (Mr. Daniels was reimbursed by Debtor)**

4. The source of compensation to be paid to me is:

☐ Debtor ■ Other (specify): **Not applicable**

5. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d. [Other provisions as needed]

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
**Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding or contested matter.**

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated: **January 24, 2013**

**/s/ David A. Geiger**

**David A. Geiger**
**Geiger Law, LLC**
**1275 Peachtree Street, NE**
**Suite 525**
**Atlanta, GA 30309**
**404-815-0040 Fax: 404-549-4312**
**david@geigerlawllc.com**

Software Copyright (c) 1996-2012 CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

Chapter **7**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 12 | 548,634.08 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 300,374.66 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 8 | | 163,359.14 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 19 | | 1,352,434.74 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 43 | | | |
| | | Total Assets | 548,634.08 | | |
| | | | Total Liabilities | 1,816,168.54 | |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re **Jova/Daniels/Busby Incorporated**, Debtor

Case No. **13-50728**

Chapter **7**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## Northern District of Georgia

In re **Jova/Daniels/Busby Incorporated** Debtor(s)

Case No. **13-50728**
Chapter **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **45** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **January 24, 2013**

Signature **/s/ Stanley L. Daniels**
**Stanley L. Daniels**
**President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2012 CCH INCORPORATED - www.bestcase.com